# EXHIBIT A

Pco

### Krupin O'Brien LLC
1156 Fifteenth Street, NW
Suite 200
Washington, DC 20005-1743

Ph:(202) 530-0700          Fax:(202) 530-0703

Home Funding Group LLC

Accounts Payable                                          January 18, 2007

90 Grove Street
Suite #110
Ridgefield , CT 06877

Client/Matter #:      2932-005
Inv  #:          37562

RE:   Kochmann and Dougherty Litigation

| DATE | HOURS | DESCRIPTION |
|------|-------|-------------|
| 11 /01/06 | 0.80 | Compiling documents to serve in response to Defendants' discovery requests.  Conferences, telephone Conference and e-mail correspondence regarding ▇▇▇ |
| 11 /02/06 | 0.30 | Compiling documents to serve in response to Defendants' discovery requests.  Conferences, telephone Conference and e-mail correspondence regarding ▇▇▇ Conference regarding ▇▇▇ |
| 11 /03/06 | 0.30 | Conference and e-mail correspondence regarding ▇▇▇ |
| 11 /06/06 | 0.30 | Conference regarding ▇▇▇ |
| 11 /07/06 | 0.50 | Review documents to produce in discovery; review letter to Hamilton Financial regarding supplemental discovery. |
| 11 /07/06 | 4.20 | Drafting and editing  correspondence to opposing counsel and Hamilton Financial regarding discovery responses.  Conduct legal research regarding ▇▇▇ Begin drafting amended complaint. |
| 11 /08/06 | 2.50 | Drafting  correspondence Hamilton Financial regarding supplemental discovery responses.  Drafting amended complaint.  Conference regarding ▇▇▇ |
| 11 /09/06 | 2.20 | Drafting  correspondence Hamilton Financial regarding supplemental discovery responses.  Continue drafting amended complaint. |
| 11 /10/06 | 0.30 | Review correspondence to Hamilton Financial regarding discovery. |
| 11 /10/06 | 1.20 | Drafting correspondence Hamilton Financial regarding supplemental discovery responses.  Conference regarding ▇▇▇ |
| 11 /13/06 | 0.60 | Draft update on ▇▇▇ |

Federal Tax ID #52-2007891

*Krupin O'Brien LLC*

Page    2                                                      January 18, 2007
Home Funding Group LLC                                         Client/Matter #:    2932-005
Kochmann and Dougherty Litigation                             Invoice #:          37562

| | | |
|---|---|---|
| 11 /13/06 | 2.50 | Telephone conference with and drafting correspondence to Hamilton Financial regarding supplemental discovery responses.  Conference and e-mail correspondence regarding ███████████.  Drafting amended complaint. |
| 11 /14/06 | 1.00 | Communicate regarding ████████████████████ |
| 11 /14/06 | 3.20 | Drafting amended complaint.  Review Hamilton Financial's supplemental discovery responses.  E-mail and strategy conferences regarding ████  Drafting memorandum in support of preliminary injunction motion. |
| 11 /15/06 | 5.50 | Drafting memorandum in support of motion for preliminary injunction.  Reviewing case law regarding ████.  Conference regarding ████████ |
| 11 /16/06 | 3.50 | Drafting memorandum in support of motion for preliminary injunction.  Reviewing case law regarding same.  Telephone conference regarding Hamilton Financial's supplemental discovery responses.  Research regarding ████████████████ |
| 11 /17/06 | 0.20 | Communicate regarding ████████████ |
| 11 /17/06 | 3.50 | Review discovery responses to determine dollar amount of loans closed by Mr. Kochmann while at Hamilton Financial that could have been closed by Home Funding Group.  E-mail correspondence regarding ████.  Drafting memorandum in support of motion for preliminary injunction.  Telephone conference regarding Hamilton Financial's supplemental discovery responses. |
| 11 /20/06 | 2.20 | Conference call regarding ████████████████████ e-mail correspondence regarding ████████████████ ████████; drafting memorandum in support of motion for preliminary injunction. |
| 11 /22/06 | 0.20 | Review correspondence from opposing counsel regarding responses to Defendants' request for production of documents and potential settlement negotiations. |
| 11 /27/06 | 0.40 | Conference regarding ██████████████ |
| 11 /27/06 | 7.30 | Telephone conferences and e-mail correspondence regarding ████ ████████████████  Strategy conference regarding ████ Review correspondence from opposing counsel regarding discovery responses.  Draft reply correspondence.  Draft correspondence and affidavit to Hamilton Financial Services.  Begin review of Defendants' reply brief in opposition to Plaintiff's Motion for Contempt and Motion to Compel Supplemental Discovery.  Drafting Memorandum in support of Preliminary Injunction Motion. |

Federal Tax ID #52-2007891

# *Krupin O'Brien LLC*

Page    3

Home Funding Group LLC

Kochmann and Dougherty Litigation

January 18, 2007

Client/Matter #:    2932-005

Invoice #:    37562

| Date | Hours | Description |
|---|---|---|
| 11 /28/06 | 1.00 | Review and revise Motion for Preliminary Injunction. |
| 11 /28/06 | 7.00 | Strategy conference regarding ███████████████████ ████████████ Review correspondence from opposing counsel regarding discovery responses.  Draft and edit reply correspondence.  Edit correspondence and affidavit to Hamilton Financial Services.  Review Defendants' reply briefs in opposition to Plaintiff's Motion for Contempt and Motion to Compel Supplemental Discovery, and surreply brief regarding Defendants' Motion to Dismiss.  Drafting and editing Memorandum in support of Preliminary Injunction Motion.  Conduct legal research regarding ██████ |
| 11 /29/06 | 2.20 | Review correspondence from opposing counsel regarding discovery responses.  Drafting reply correspondence to opposing counsel.  Review Home Funding Group's discovery responses in preparation for conversation with opposing counsel.  Telephone conference regarding ████████████████████████.  Review and analysis of Defendants' reply briefs in opposition to Plaintiff's Motion for Contempt and Motion to Compel Supplemental Discovery, and surreply brief regarding Defendants' Motion to Dismiss.  Drafting outline for potential reply briefs to same. |
| 11 /30/06 | 1.80 | Telephone conference regarding ████████████████████ to opposing counsel.  Review Home Funding Group's discovery responses in preparation for conversation with opposing counsel. E-mail correspondence to opposing counsel regarding same. Telephone conference regarding ███████████████████ Review and analysis of Defendants' reply briefs in opposition to Plaintiff's Motion for Contempt and Motion to Compel Supplemental Discovery, and surreply brief regarding Defendants' Motion to Dismiss.  Drafting outline for potential reply briefs to same. |
| 12 /01/06 | 1.00 | Drafting correspondence and affidavit to Hamilton Financial Services. Telephone conference regarding ██████████████████ Drafting outline for potential reply briefs. |
| 12 /04/06 | 0.50 | Conference regarding ████████ |
| 12 /04/06 | 0.70 | Drafting correspondence and affidavit to Hamilton Financial Services. Telephone conference and e-mail correspondence with Hamilton Financial Services regarding same.  Background research on Mortgage Pricing Systems.  Conference regarding ████████████████ |
| 12 /05/06 | 0.60 | E-mail correspondence and conferences regarding ██████████ █████████████████████  Background research on Mortgage Pricing Systems.  Conference regarding ███████████ |
| 12 /06/06 | 0.20 | Telephone and e-mail correspondence regarding ████████████ |

Federal Tax ID #52-2007891

# Krupin O'Brien LLC

Page      4                                                              January 18, 2007
Home Funding Group LLC                                     Client/Matter #:      2932-005
Kochmann and Dougherty Litigation
Invoice #:      37562

| | | |
|---|---|---|
| 12 /07/06 | 0.80 | Telephone conference and e-mail correspondence regarding ▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮ Conference regarding ▮▮▮▮▮▮▮▮. Begin reviewing same. |
| 12 /11/06 | 1.50 | Draft and edit sections of preliminary injunction memorandum. Conference regarding ▮▮▮. |
| 12 /12/06 | 0.50 | Review discovery responses. |
| 12 /12/06 | 0.70 | Draft and edit sections of preliminary injunction memorandum. E-mail correspondence regarding ▮▮▮. |
| 12 /14/06 | 0.70 | Drafting and filing preliminary injunction memorandum and exhibits; teleconference with judge's law clerk regarding status of pending motions. |
| 12 /15/06 | 1.50 | Telephone conferences with opposing counsel and judge's law clerk regarding status of pending motions, potential settlement negotiations. Strategic conferences and e-mail correspondence regarding ▮▮▮. |
| 12 /18/06 | 0.30 | Review Court's order regarding status of Home Funding Group's pending motion for contempt and motion to compel discovery. E-mail correspondence regarding same. |
| 12 /19/06 | 0.70 | Telephone conferences with judge's law clerk regarding proposed evidentiary hearing related to Defendant's Motion to Dismiss. E-mail and strategy conference regarding ▮▮▮ E-mail correspondence regarding ▮▮▮. |
| 12 /20/06 | 1.50 | Telephone conference with judge's law clerk regarding proposed evidentiary hearing related to Defendant's Motion to Dismiss; email and strategy conference regarding ▮▮▮ draft supplemental discovery requests to Defendants in preparation of hearing. |
| 12 /21/06 | 1.00 | Telephone conference with judge's law clerk regarding proposed evidentiary hearing related to Defendant's Motion to Dismiss; draft and serve supplemental discovery requests to Defendants in preparation of hearing. |
| 12 /22/06 | 0.80 | Email correspondence regarding ▮▮▮▮; begin review of Defendant's motion to compel discovery responses and sanctions. |
| 12 /27/06 | 0.80 | Prepare letter to opposing counsel regarding settlement. |
| 12 /29/06 | 0.50 | Conference regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮. |
| 12 /29/06 | 0.50 | E-mail and telephone conference regarding upcoming motion hearing on motion for contempt and motion to compel. Telephone conference with judge's chambers regarding same. Telephone conference regarding ▮▮▮. |
| 01 /02/07 | 4.20 | Review judge's notice regarding required letter outlining issues in motions to be submitted prior to motion hearing. Conference and e-mail correspondence regarding ▮▮▮ Begin drafting same. Conduct |

Federal Tax ID #52-2007891

*Krupin O'Brien LLC*

Page    5

Home Funding Group LLC

Kochmann and Dougherty Litigation

January 18, 2007

Client/Matter #:     2932-005

Invoice #:     37562

| | | |
|---|---|---|
| | | research on ▮▮▮▮▮▮  Begin review of defendants' motion to compel discovery.  Review recent case filings.  E-mail correspondence regarding same. |
| 01 /03/07 | 5.50 | Draft and edit correspondence to judge outlining issues in motions to be submitted prior to motion hearing.  Review motions for contempt and to compel discovery, and analyze related exhibits.  Conferences regarding ▮▮▮  Continue research on ▮▮▮▮▮▮. Begin summarizing findings.  E-mail correspondence. to opposing counsel regarding upcoming motion hearing.  Telephone conference and e-mail correspondence with Hamilton Financial Services regarding draft affidavit (R.Harkins) and employment status of Mr. Dougherty. |
| 01 /04/07 | 0.30 | Conferences regarding ▮▮▮▮▮▮▮▮▮ |
| 01 /04/07 | 2.00 | Review Home Funding Group's motions for contempt and to compel discovery, and analyze related exhibits in preparation for upcoming motion hearing.  Strategy conference regarding ▮▮▮ ▮▮▮▮.  Complete initial research on ▮▮▮ and summarize findings.  E-mail correspondence and conference regarding ▮▮▮ |
| 01 /05/07 | 2.90 | Drafted opposition to defendants' motion for hearing of their motion to compel on January 9, 2007; communicated with judge's chambers and opposing counsel regarding hearings on pending motions; prepared for January 9, 2007 hearings; conferences regarding all of ▮▮▮ |
| 01 /05/07 | 1.20 | Prepare pleadings (Home Funding Group's motions for contempt and to compel discovery), and analyze related exhibits in preparation for upcoming motion hearing.  Conferences regarding ▮▮▮  Review Defendants' motion to hear defendants' motion to compel discovery at upcoming motion hearing.  Review court's order granting same. |
| 01 /08/07 | 4.10 | Prepared for hearings on motions to compel and for contempt; edited letter brief to judge opposing defendants' motion to compel; conferences regarding ▮▮▮ |
| 01 /08/07 | 3.70 | Review and analyze Defendants' motion to compel discovery responses and Plaintiff's discovery responses.  Conferences to ▮▮▮▮▮▮▮  Draft, edit, and send correspondence to judge regarding same.  Telephone conferences and e-mail correspondence with judge's law clerk regarding same. |
| 01 /09/07 | 6.60 | Prepared for motions hearings; argued plaintiff's motion to compel and for contempt and defendants' motion to compel; scheduling conference with Judge Fitzsimmons; conferences regarding ▮▮▮ |

Federal Tax ID #52-2007891

*Krupin O'Brien LLC*

Page    6

January 18, 2007

Home Funding Group LLC

Client/Matter #:    2932-005

Kochmann and Dougherty Litigation

Invoice #:    37562

| 01 /09/07 | 0.70 | Review Defendants' answer for affirmative defenses alleging that employment agreement is potentially unenforceable.  Telephone conferences and e-mail correspondence regarding ▮ |
| 01 /10/07 | 1.50 | Communicated with judge's chambers regarding ▮ opposition to defendants' motion to compel; drafted portions of opposition to motion to compel; conferences regarding ▮ |
| 01 /10/07 | 0.30 | Conference regarding ▮ E-mail correspondence regarding ▮ |
| 01 /11/07 | 6.70 | Drafted portions of and edited Opposition to Defendants' Motion to Compel Discovery; filed same; conferences regarding ▮ E-mail correspondence regarding ▮ |
| 01 /11/07 | 0.40 | Conference regarding ▮ E-mail correspondence regarding ▮ |
| 01 /12/07 | 0.20 | Conference regarding ▮ |
| 01 /12/07 | 0.30 | Conference regarding ▮ E-mail correspondence regarding ▮ |
| 01 /16/07 | 0.50 | Drafted portions of subpoena to Mortgage Pricing Systems regarding Kochmann employment. |

Total Hours    110.60              Total Fees         $32,096.00

Disbursements

| Facsimile Charge | 19.50 |
| Long Distance | 6.65 |
| Photocopy Charge | 205.25 |
| Air Courier | 25.48 |
| Lexis / Westlaw / LRI Search Charge | 55.00 |
| Local Transportation | 174.42 |
| Process Service | 99.50 |

Totals                                                              $585.80

Federal Tax ID #52-2007891

*Krupin O'Brien LLC*

Page     7

Home Funding Group LLC

Kochmann and Dougherty Litigation

January 18, 2007

Client/Matter #:     2932-005

Invoice #:     37562

### Total Fees and Disbursements

$32,681.80

Previous Balance

Previous Payments
Credit  Applied



### Balance Due Now

Federal Tax ID #52-2007891

## Krupin O'Brien LLC

Page      8
Home Funding Group LLC
Kochmann and Dougherty Litigation

January 18, 2007
Client/Matter #:      2932-005
Invoice #:      37562

**Total Amount Due**

**PLEASE RETURN WITH REMITTANCE TO**
1156 Fifteenth Street, NW
Suite 200
Washington, DC 20005-1743

**PAYMENT WITHIN 25 DAYS OF RECEIPT WOULD BE APPRECIATED**

**THANK YOU**

Federal Tax ID #52-2007891

# VENABLE®LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
|  | ABA No.: 031000053 |  |  | 410-528-2853 |

INVOICE NO.
911057

FEBRUARY 28, 2007

90033124
KAREN, ARI

HOME FUNDING GROUP LLC
KIM OLMSTEAD
90 GROVE STREET
SUITE 110
RIDGEFIELD, CT 06877

PROFESSIONAL SERVICES

SERVICES RENDERED FOR THE PERIOD THROUGH 1/31/2007 IN CONNECTION WITH
KOCHMAN NON-COMPETE LITIGATION

| | | |
|---|---|---|
| FEES | $ | 4,338.00 |
| DISBURSEMENTS | | 5.36 |
| **TOTAL FEES & DISBURSEMENTS** | **$** | **4,343.36** |

# VENABLE® LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
911057

FEBRUARY 28, 2007

75786.240686                                                                 KAREN, ARI

## PROFESSIONAL SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 01/19/07 | BLAKE, TREVOR S. | CONFERENCE REGARDING ███████ | .30 |
| 01/22/07 | BLAKE, TREVOR S. | COMMUNICATED WITH JUDGE'S CHAMBERS REGARDING MEDIATION STATEMENT AND SETTLEMENT PROCEDURES; CONFERENCE REGARDING ████; REVIEWED PORTIONS OF DEFENDANTS' OPPOSITION TO PRELIMINARY INJUNCTION MOTION | 1.10 |
| 01/23/07 | BLAKE, TREVOR S. | DRAFTED SUBPOENA TO MORTGAGE PRICING SYSTEMS; PREPARED MEDIATION STATEMENT; CONFERENCES REGARDING ████ | 4.60 |
| 01/23/07 | KAREN, ARI | CONFERENCE REGARDING ███████ | .80 |
| 01/24/07 | BLAKE, TREVOR S. | FINALIZED MORTGAGE PRICING SUBPOENA AND COORDINATED SERVICE OF SAME | .60 |
| 01/24/07 | DATOO, SHAFFIN A. | KOTCHMANN - REVIEW FEDERAL COURT SUBPOENA AND DOCUMENT REQUEST; REVISE SAME; TELEPHONE CALL TO PROCESS SERVER FOR SERVICE OF SAME; DRAFT LETTER TO PROCESS SERVER REGARDING SAME | .40 |
| 01/26/07 | BLAKE, TREVOR S. | CONFERENCE REGARDING ███████ | .20 |
| 01/29/07 | KAREN, ARI | PREPARE FOR AND ATTEND MEDIATION | 4.60 |
| 01/31/07 | KAREN, ARI | REVIEW RESPONSES TO REQUESTS FOR DOCUMENT PRODUCTION AND CONFERENCE REGARDING ████ | .80 |

**PROFESSIONAL SERVICES TOTAL HOURS**                                         **13.40**

# VENABLE®LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
911057

FEBRUARY 28, 2007

## SUMMARY OF SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| BLAKE, TREVOR S. | 6.80 | 320.00 | 2,176.00 |
| DATOO, SHAFFIN A. | 0.40 | 360.00 | 144.00 |
| KAREN, ARI | 5.40 | 360.00 | 1,944.00 |
| KAREN, ARI | 0.80 | 395.00 | 316.00 |
| **TOTAL** | **13.40** | | **$4,580.00** |

**TOTAL BILLED FOR LEGAL SERVICES**                                          **$4,338.00**

# VENABLE®LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
911057

FEBRUARY 28, 2007

## DISBURSEMENTS

| DATE | ACTIVITY | AMOUNT |
|---|---|---|
| 01/29/07 | LONG DISTANCE TELEPHONE | 5.36 |
| **TOTAL DISBURSEMENTS** | | **$ 5.36** |

# VENABLE®LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
926083

90033124
KAREN, ARI

MAY 10, 2007

HOME FUNDING GROUP LLC
KIM OLMSTEAD
90 GROVE STREET
SUITE 110
RIDGEFIELD, CT 06877

PROFESSIONAL SERVICES

SERVICES RENDERED FOR THE PERIOD THROUGH 3/31/2007 IN CONNECTION WITH
KOCHMAN NON-COMPETE LITIGATION

| | | |
|---|---|---|
| FEES | $ | 23,528.00 |
| DISBURSEMENTS | | 3,410.70 |
| **TOTAL FEES & DISBURSEMENTS** | **$** | **26,938.70** |

# VENABLE® LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
926083

MAY 10, 2007

75786.240686

KAREN, ARI

## PROFESSIONAL SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 02/01/07 | BLAKE, TREVOR S. | REVIEWED AND ASSESSED DEFENDANTS' ARGUMENTS CONCERNING MOTION TO DISMISS | .50 |
| 02/01/07 | KAREN, ARI | CONFERENCE REGARDING ███████ ████████████████████ | .50 |
| 02/02/07 | BLAKE, TREVOR S. | EDITED SETTLEMENT OFFER DOCUMENTS CONCERNING P. DOUGHERTY; COMMUNICATED WITH JUDGE'S CHAMBERS REGARDING SAME; STRATEGY SESSION REGARDING ██████████████ ████████████████████ | 1.70 |
| 02/02/07 | KAREN, ARI | PREPARE KOCHMANN'S EMPLOYMENT AGREEMENT | 1.20 |
| 02/05/07 | BLAKE, TREVOR S. | DRAFTED E-MAIL MEMORANDUM REGARDING ███████████████████; COMMUNICATED WITH R. PERPETUA REGARDING ████, REVIEWED MORTGAGE PRICING SUBPOENA RESPONSES; STRATEGY SESSION REGARDING ████████ | 2.00 |
| 02/05/07 | DATOO, SHAFFIN A. | TELEPHONE CALL FROM MPS REGARDING PRODUCTION OF DOCUMENTS; TELEPHONE CALL TO TB REGARDING ████ | .30 |
| 02/06/07 | BLAKE, TREVOR S. | DRAFTED LETTER TO R. KIRKMAN REGARDING OUTSTANDING DISCOVERY RESPONSES; CONFERENCES REGARDING ███████████████████ DISCOVERY OBJECTIONS; RESEARCHED ███████████ | 1.80 |

# VENABLE®LLP

www.venable.com

| **Payment By Check** | **US Wire Transfers** | **Bank Address** | **International Wires** | **Federal ID: 52-0517250** |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
926083

MAY 10, 2007

| 02/06/07 | HAYES, MARK S. | MEETING AND RESEARCH ABOUT ███ | .40 |
|---|---|---|---|
| 02/06/07 | LOPEZ, LUISA M. | CONFERENCE REGARDING ███; START TO RESEARCH ███ | .70 |
| 02/07/07 | BLAKE, TREVOR S. | RESEARCHED ███; COMMUNICATED WITH JUDGE FITZSIMMONS' CHAMBERS REGARDING UPCOMING HEARINGS; CONFERENCES REGARDING ███ | 2.00 |
| 02/07/07 | LOPEZ, LUISA M. | RESEARCH ███ | 1.00 |
| 02/08/07 | HAYES, MARK S. | RESEARCH REGARDING ███; CONFERENCE WITH T. BLAKE REGARDING ███ | 2.00 |
| 02/08/07 | LOPEZ, LUISA M. | REVIEW RESEARCH AND SUMMARIZE GROUNDS FOR ███ | .90 |
| 02/13/07 | BLAKE, TREVOR S. | COMMUNICATED WITH D. TURCO REGARDING ███; DRAFTED CORRESPONDENCE TO R. KIRKMAN; PREPARED SUBPOENAS TO DEFENDANTS FOR UPCOMING HEARINGS; DRAFTED MOTION TO COMPEL DEFENDANTS' DISCOVERY RESPONSES AND PROPOSED ORDER | 3.50 |
| 02/14/07 | BLAKE, TREVOR S. | DRAFTED BRIEF IN SUPPORT OF MOTION TO COMPEL; RESEARCHED ███; CONFERENCES REGARDING | 4.00 |
| 02/14/07 | KAREN, ARI | REVIEW AND REVISE PLAINTIFF'S RESPONSES TO DISCOVERY REQUESTS | 1.50 |
| 02/15/07 | BLAKE, TREVOR S. | FINALIZED DOCUMENTS FOR MOTION TO COMPEL AND FILED SAME; PREPARED RESPONSES TO DEFENDANTS' INTERROGATORIES AND DOCUMENT REQUESTS; RESEARCHED ███; REVIEWED COURT ORDER REGARDING PRIOR MOTIONS TO COMPEL; REVIEWED DATA FROM D. TURCO | 4.00 |

# VENABLE® LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
926083

MAY 10, 2007

| | | | |
|---|---|---|---|
| 02/16/07 | BLAKE, TREVOR S. | EDITED AND SERVED DISCOVERY RESPONSES; CALLS AND EMAILS TO R. KIRKMAN; CONFERENCES REGARDING ███████ | 1.00 |
| 02/16/07 | KAREN, ARI | REVIEW AND REVISE DISCOVERY RESPONSES | 1.00 |
| 02/20/07 | BLAKE, TREVOR S. | DRAFTED EMAIL MEMORANDUM TO K. OLMSTEAD AND S. HICKEY ███████; PHONE CALLS WITH H. OLMSTEAD AND K. OLMSTEAD REGARDING ████; COMMUNICATED WITH JUDGE'S CHAMBERS REGARDING SAME; CALLS AND EMAILS TO R. KIRKMAN REGARDING SAME | 2.00 |
| 02/20/07 | KAREN, ARI | CONFERENCE REGARDING ██████████ | .30 |
| 02/21/07 | BLAKE, TREVOR S. | DRAFTED PROTECTIVE ORDER; DRAFTED MOTION TO EXTEND TIME FOR COMPLIANCE WITH COURT'S 2/15/07 ORDER AND PROPOSED ORDER; COMMUNICATED WITH JUDGE'S CHAMBERS REGARDING SAME AND REGARDING OUTSTANDING MOTIONS; COMMUNICATED WITH T. THURBER REGARDING ███████ | 3.00 |
| 02/21/07 | KAREN, ARI | CONFERENCE REGARDING ██████ | .50 |
| 02/22/07 | BLAKE, TREVOR S. | EDITED PROPOSED PROTECTIVE ORDER; DRAFTED ACCOMPANYING NONDISCLOSURE AGREEMENT; EMAIL AND LETTER TO R. KIRKMAN REGARDING SCHEDULING CONFERENCE; COMMUNICATED WITH COURT REGARDING SAME; PREPARED FOR | 2.00 |
| 02/23/07 | BLAKE, TREVOR S. | TELEPHONIC STATUS CONFERENCE WITH COURT; PREPARED FOR ██████ COMMUNICATIONS WITH COURT AND OPPOSING COUNSEL IN CONNECTION WITH SAME | 1.90 |
| 02/23/07 | KAREN, ARI | PARTICIPATE IN TELEPHONIC HEARING ON OUTSTANDING MOTIONS | .30 |
| 02/26/07 | BLAKE, TREVOR S. | EDITED CORRESPONDENCE TO R. KIRKMAN; COMMUNICATED WITH R. KIRKMAN REGARDING MORTGAGE PRICING SYSTEMS AND DEFENDANTS' DISCOVERY RESPONSE | .60 |
| 02/26/07 | KAREN, ARI | PREPARE LETTER TO OPPOSING COUNSEL REGARDING MOTION TO COMPEL | 1.00 |

# VENABLE® LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
926083

MAY 10, 2007

| 02/27/07 | BLAKE, TREVOR S. | COMMUNICATED WITH COURT REGARDING DISCOVERY DISPUTE; COMMUNICATED WITH COURT AND OPPOSING COUNSEL REGARDING UPCOMING STATUS CONFERENCE | .80 |
|---|---|---|---|
| 02/27/07 | KAREN, ARI | CONFERENCE REGARDING HEARING ON MOTION TO COMPEL | .30 |
| 02/28/07 | BLAKE, TREVOR S. | COMMUNICATED WITH COURT AND OPPOSING COUNSEL REGARDING UPCOMING TELEPHONIC CONFERENCE; RESEARCHED ██████████████████ CONFERENCES REGARDING ███████ AND REGARDING ██████████ | 1.80 |
| 02/28/07 | KAREN, ARI | CONFERENCE CONCERNING ████████████ | .50 |
| 03/01/07 | BLAKE, TREVOR S. | DRAFTED OUTLINE OF DIRECT EXAMINATIONS FOR UPCOMING PRELIMINARY INJUNCTION AND MOTION TO DISMISS HEARINGS; STRATEGY SESSIONS REGARDING ████████; COMMUNICATED WITH T. THURBER IN CONNECTION WITH ████████ | 2.00 |
| 03/02/07 | BLAKE, TREVOR S. | PREPARED FOR TELEPHONIC COURT CONFERENCE; PHONE CONFERENCE REGARDING DISCOVERY ISSUES; PREPARED FOR PRELIMINARY INJUNCTION AND MOTION TO DISMISS HEARINGS; RESEARCHED ██████████████████████ | 5.30 |
| 03/02/07 | KAREN, ARI | PREPARE FOR AND ATTEND TELEPHONIC CONFERENCE STATUS HEARING; FOLLOW UP REGARDING SAME | .70 |
| 03/05/07 | BLAKE, TREVOR S. | DRAFTED PORTIONS OF SUPPLEMENTAL BRIEF IN SUPPORT OF MOTION TO COMPEL; RESEARCHED ███████████ RESEARCHED ██████████ CASES INVOLVING ██████████████ CONFERENCES REGARDING ████████ | 6.10 |

# VENABLE® LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
926083

MAY 10, 2007

| 03/06/07 | BLAKE, TREVOR S. | FINALIZED SUPPLEMENTAL BRIEF SUPPORTING MOTION TO COMPEL; PREPARED EXHIBITS AND FILED SAME; REVIEWED AND PREPARED DOCUMENTS FOR PRODUCTION; COMMUNICATED WITH T. THURBER AND T. SCACCIA REGARDING ████; PHONE CALL WITH JUDGE'S CHAMBERS REGARDING MARCH 8 DISCOVERY HEARING; CONFERENCES REGARDING ████ STRATEGY SESSION FOR ████ | 6.20 |
| 03/06/07 | KAREN, ARI | REVIEW AND REVISE SUPPLEMENTAL BRIEF TO MOTION TO COMPEL | .80 |
| 03/07/07 | BLAKE, TREVOR S. | PREPARED FOR DISCOVERY HEARINGS; DRAFTED CORRESPONDENCE TO R. KIRKMAN; COORDINATED DOCUMENT PRODUCTION; CONFERENCES REGARDING ████ | 5.50 |
| 03/07/07 | KAREN, ARI | PREPARE FOR HEARING ON MOTION TO COMPEL | 1.00 |
| 03/08/07 | BLAKE, TREVOR S. | ATTENDED DISCOVERY HEARINGS; REVIEWED BRIEFS IN PREPARATION FOR SAME; CONFERENCES REGARDING ████ | 4.50 |
| 03/09/07 | BLAKE, TREVOR S. | PREPARED FOR PRELIMINARY INJUNCTION AND MOTION TO DISMISS HEARINGS | 1.20 |
| 03/12/07 | BLAKE, TREVOR S. | SUPPLEMENTED DISCOVERY RESPONSES PER COURT'S INSTRUCTION; CONFERENCES REGARDING ████ | .80 |
| 03/14/07 | BLAKE, TREVOR S. | CONFERENCE REGARDING ████ | .20 |
| 03/15/07 | BLAKE, TREVOR S. | COMMUNICATED WITH R. KIRKMAN REGARDING DEPOSITIONS | .20 |
| 03/16/07 | BLAKE, TREVOR S. | SUPPLEMENTED DISCOVERY RESPONSES; COMMUNICATED WITH JUDGE'S CHAMBERS ABOUT SCHEDULING UPCOMING HEARINGS AND ORDER ON DISCOVERY | 1.10 |
| 03/19/07 | BLAKE, TREVOR S. | REVIEWED COURT ORDER ON DISCOVERY MOTIONS; CONFERENCE REGARDING ████ | .20 |
| 03/22/07 | BLAKE, TREVOR S. | DRAFTED PROPOSED ORDER REGARDING CASE SCHEDULING; FILED SAME; CONFERENCES REGARDING ████ AND REGARDING ████ | 1.00 |

# VENABLE®LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
926083

MAY 10, 2007

| 03/23/07 | BLAKE, TREVOR S. | REVIEWED DISCOVERY RECEIVED FROM DEFENDANTS AND DEFENDANTS' FILING ON SCHEDULING MATTERS; OUTLINED PORTIONS OF CROSS EXAMINATION OF DEFENDANTS FOR UPCOMING HEARINGS | 1.10 |
|---|---|---|---|
| 03/26/07 | BLAKE, TREVOR S. | REVIEWED SUPPLEMENTAL DISCOVERY AND CORRESPONDENCE TO R. KIRKMAN; CONFERENCES REGARDING ▮▮▮ | .50 |
| 03/26/07 | KAREN, ARI | REVISE LETTER TO OPPOSING COUNSEL | .20 |
| 03/26/07 | NURBALINA, ZHANEL G. | DRAFTED LETTER TO R. KIRKMAN REGARDING SUPPLEMENTAL DOCUMENT PRODUCTION; PREPARED DOCUMENTS FOR SUPPLEMENTAL PRODUCTION | .40 |
| 03/27/07 | BLAKE, TREVOR S. | CALL WITH JUDGE FITZSIMMONS' CHAMBERS REGARDING UPCOMING HEARINGS AND STATUS OF DISCOVERY; CONFERENCE ▮▮▮▮▮ | .50 |
| 03/27/07 | NURBALINA, ZHANEL G. | PREPARED LETTER TO COURT REPORTER TO REQUEST TRANSCRIPT OF MARCH 8, 2007 HEARING | .10 |
| 03/30/07 | BLAKE, TREVOR S. | DRAFTED CORRESPONDENCE TO R. KIRKMAN REGARDING OUTSTANDING DISCOVERY; REVIEWED DEFENDANTS' DISCOVERY RESPONSES AND MARCH 2007 ORDER REGARDING SAME; PREPARED E-MAIL MEMORANDUM TO CHAMBERS REGARDING APRIL 2, 2007 CONFERENCE; CONFERENCES REGARDING ▮▮▮ | 1.90 |
| 03/30/07 | NURBALINA, ZHANEL G. | SENT CORRESPONDENCE TO R. KIRKMAN WITH SUPPLEMENTAL RESPONSES TO DEFENDANTS' DISCOVERY REQUESTS | .10 |

**PROFESSIONAL SERVICES TOTAL HOURS**                                86.60

# VENABLE® LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
926083

MAY 10, 2007

## SUMMARY OF SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| BLAKE, TREVOR S. | 70.90 | 320.00 | 22,688.00 |
| DATOO, SHAFFIN A. | 0.30 | 360.00 | 108.00 |
| HAYES, MARK S. | 2.40 | 230.00 | 552.00 |
| KAREN, ARI | 9.80 | 360.00 | 3,528.00 |
| LOPEZ, LUISA M. | 2.60 | 230.00 | 598.00 |
| NURBALINA, ZHANEL G. | 0.60 | 110.00 | 66.00 |
| **TOTAL** | **86.60** | | **$27,540.00** |

**TOTAL BILLED FOR LEGAL SERVICES**          **$23,528.00**

# VENABLE®LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
926083

MAY 10, 2007

## DISBURSEMENTS

| DATE | ACTIVITY | AMOUNT |
|---|---|---|
| 02/16/07 | LUNCHEON/DINNER CONF : LUNCH AT HOLIDAY INN (ATTENDED COURT HEARING IN BRIDGEPORT, CT) | 11.34 |
| 02/16/07 | TRAVEL EXPENSE : HERTZ CAR RENTAL (ATTENDED COURT HEARING IN BRIDGEPORT, CT) | 218.91 |
| 02/16/07 | TRAVEL EXPENSE : HOLIDAY INN - 1 NIGHT STAY (ATTENDED COURT HEARING IN BRIDGEPORT, CT) | 152.30 |
| 02/20/07 | PROCESS SERVERS : PROCESS SERVERS | 140.00 |
| 03/08/07 | TRAVEL EXPENSE : T.S.BLAKE-LAGUARDIA/DC 3/8/07 TICKET #7813939494 | 218.84 |
| 03/22/07 | TRANSCRIPTION EXPENSE : TRANSCRIPT OF HEARING | 365.20 |
| 03/26/07 | OVERTIME WAGES | 484.50 |
| 03/26/07 | TRAVEL EXPENSE : T. BLAKE- TRAVEL TO BRIDGEPORT, CT FOR COURT HEARING | 1,067.78 |
| 03/27/07 | LONG DISTANCE TELEPHONE | 54.73 |
| 03/27/07 | POSTAGE | 2.70 |
| 03/27/07 | TELECOPY | 48.00 |
| 03/28/07 | COMMERCIAL MESSENGER / DELIVERY SERVICES : COMMERCIAL MESSENGER / DELIVERY SERVICES | 26.80 |
| 03/30/07 | INTERNAL REPRODUCTION COSTS | 619.60 |

**TOTAL DISBURSEMENTS**                                                    **$3,410.70**

# VENABLE® LLP

www.venable.com

| **Payment By Check** | **US Wire Transfers** | **Bank Address** | **International Wires** | **Federal ID: 52-0517250** |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
929504

MAY 24, 2007

90033124
KAREN, ARI

HOME FUNDING GROUP LLC
KIM OLMSTEAD
90 GROVE STREET
SUITE 110
RIDGEFIELD, CT 06877

PROFESSIONAL SERVICES

SERVICES RENDERED FOR THE PERIOD THROUGH 4/30/2007 IN CONNECTION WITH
KOCHMAN NON-COMPETE LITIGATION

| | | |
|---|---|---|
| FEES | $ | 17,281.00 |
| DISBURSEMENTS | | 1,055.98 |
| **TOTAL FEES & DISBURSEMENTS** | **$** | **18,336.98** |

# VENABLE®LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
929504

MAY 24, 2007

75786.240686                                                                                     KAREN, ARI

## PROFESSIONAL SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/02/07 | BLAKE, TREVOR S. | PREPARATION FOR TELEPHONIC CONFERENCE WITH CHAMBERS; COMMUNICATED WITH R. KIRKMAN REGARDING DISCOVERY MATTERS; REVIEWED DEFENDANTS' RECENT DISCOVERY SUBMISSIONS; PARTICIPATED IN TELEPHONIC HEARING | 2.50 |
| 04/02/07 | KAREN, ARI | ATTEND TELEPHONIC HEARING ON DEFENDANTS' MOTION TO DISMISS AND MOTION TO COMPEL | 1.00 |
| 04/03/07 | BLAKE, TREVOR S. | REVIEWED SCHEDULING ORDER; DRAFTED CORRESPONDENCE TO R. KIRKMAN REGARDING DEPOSITION SCHEDULING AND DEFENDANTS' PRODUCTION OF BANK STATEMENTS; REVIEWED BRIEFS FILED IN CONNECTION WITH MOTION TO DISMISS; REVIEWED CASES REGARDING ▬▬▬▬▬; REVIEWED RULES REGARDING ▬▬▬▬▬; CONFERENCES REGARDING ▬▬▬▬▬ | 2.70 |
| 04/03/07 | HAYES, MARK S. | RESEARCH REGARDING ▬▬▬▬▬▬▬▬▬ | .20 |
| 04/04/07 | BLAKE, TREVOR S. | COMMUNICATED WITH R. KIRKMAN REGARDING DEFENDANTS' PRODUCTION OF BANKING STATEMENTS | .20 |
| 04/05/07 | BLAKE, TREVOR S. | CONFERENCES REGARDING ▬▬▬▬▬ AND REGARDING ▬▬▬▬▬; COMMUNICATIONS WITH OPPOSING COUNSEL AND CHAMBERS REGARDING COMPLIANCE WITH COURT'S APRIL 2ND ORDER | 1.80 |

# VENABLE®LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
929504

MAY 24, 2007

| 04/05/07 | HAYES, MARK S. | DRAFT SUPPLEMENTAL MEMORANDUM OPPOSING DEFENDANTS' MOTION TO DISMISS | 2.50 |
|---|---|---|---|
| 04/05/07 | HAYES, MARK S. | RESEARCH CASELAW REGARDING ███████ | 4.90 |
| 04/05/07 | KAREN, ARI | CONFERENCE REGARDING ███████ | .30 |
| 04/05/07 | NURBALINA, ZHANEL G. | DRAFTED NOTICES OF DEPOSITION TO DEFENDANTS AND NOTICE OF RULE 30(B)(6) DEPOSITION OF MORTGAGE PRICING SYSTEMS; PREPARED SUBPOENA DUCES TECUM TO P. HARKINS AND R. HARKINS | 1.50 |
| 04/06/07 | BLAKE, TREVOR S. | COMMUNICATED WITH OPPOSING COUNSEL REGARDING DEPOSITION SCHEDULING | .30 |
| 04/06/07 | HAYES, MARK S. | REVISE SUPPLEMENTAL MEMORANDUM OPPOSING MOTION TO DISMISS FOR LACK OF PERSONAL JURISDICTION; CONFERENCE AND STRATEGY WITH T. BLAKE REGARDING ███████ | 2.70 |
| 04/06/07 | HAYES, MARK S. | DRAFT SUPPLEMENTAL MEMORANDUM OPPOSING MOTION TO DIMISS FOR LACK OF SUBJECT MATTER JURISDICTION; ADDITIONAL RESEARCH REGARDING ███████ | 6.80 |
| 04/09/07 | BLAKE, TREVOR S. | REVIEWED TRANSCRIPT FROM MOTION TO COMPEL HEARING; REVIEWED PORTIONS OF DEFENDANTS' SUMMARY JUDGMENT SUBMISSION; EDITED PORTIONS OF BRIEF OPPOSING MOTION TO DISMISS; COMMUNICATED WITH COURT AND OPPOSING COUNSEL REGARDING DEPOSITION SCHEDULING; CONFERENCES REGARDING ███████ | 4.90 |
| 04/09/07 | KAREN, ARI | CONFERENCE REGARDING ███████ REVIEW AND REVISE BRIEF | 1.00 |
| 04/10/07 | BLAKE, TREVOR S. | EDITED AND FILED SUPPLEMENTAL BRIEF OPPOSING MOTION TO DISMISS; CONFERENCES REGARDING ███████ | .80 |
| 04/10/07 | HAYES, MARK S. | PREPARE SUPPLEMENTAL MEMORANDUM OPPOSING MOTION TO DISMISS FOR FILING | .20 |
| 04/12/07 | BLAKE, TREVOR S. | COMMUNICATED WITH OPPOSING COUNSEL REGARDING DEPOSITION SCHEDULING | .20 |

# VENABLE LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
929504

MAY 24, 2007

| 04/13/07 | BLAKE, TREVOR S. | COMMUNICATED WITH OPPOSING COUNSEL REGARDING MISSING FINANCIAL STATEMENTS; REVIEWED AND ANALYZED KOCHMANN'S FINANCIAL RECORDS; CONFERENCES REGARDING ▮▮▮ | 3.30 |
|---|---|---|---|
| 04/16/07 | BLAKE, TREVOR S. | REVIEWED DEFENDANTS' SUMMARY JUDGMENT SUBMISSION AND RESPONSE TO SUPPLEMENTAL MEMORANDUM; PREPARED FOR UPCOMING DEPOSITIONS; CONFERENCES REGARDING ▮▮▮ | 2.80 |
| 04/17/07 | BLAKE, TREVOR S. | PREPARED DEPOSITION NOTICES AND SUBPOENAS; PREPARED FOR UPCOMING DEPOSITIONS; CONFERENCES REGARDING ▮▮▮ | 1.60 |
| 04/17/07 | NURBALINA, ZHANEL G. | CONFERENCE REAGRDING ▮▮▮ ▮▮▮ EDITED NOTICES OF DEPOSITIONS AND SUBPOENAS TO HAMILTON FS, LLC AND MORTGAGE PRICING SYSTEMS, LLC | 1.30 |
| 04/18/07 | BLAKE, TREVOR S. | DRAFTED PORTONS OF DEPOSITION NOTICES AND TOPICS OF INQUIRY FOR 30(B)(6) DEPONENTS; CONFERENCE REGARDING SAME | 1.00 |
| 04/18/07 | NURBALINA, ZHANEL G. | EDITED SUBPOENAS AND NOTICE OF RULE 30(B)(6) DEPOSITIONS | 1.00 |
| 04/19/07 | BLAKE, TREVOR S. | PREPARED AND EDITED DEPOSITION NOTICES AND 30(B)(6) INQUIRY TOPICS; CONFERENCES REGARDING ▮▮▮ | 2.50 |
| 04/19/07 | NURBALINA, ZHANEL G. | CONTINUED EDITING SUBPOENAS AND NOTICES OF RULE 30 (B)(6) DEPOSITIONS; PREPARE CORRESPONDENCE TO PROCESS SERVER, MARY KAY WRIGH, HAMILTON FS, LLC, AND MORTGAGE PRICING SYSTEMS, LLC | 2.40 |
| 04/22/07 | BLAKE, TREVOR S. | PREPARED RESPONSES AND OBJECTIONS TO DEFENDANT'S INITIAL REQUESTS FOR DOCUMENTS; EDITED ANSWER TO VERIFIED COUNTERCLAIM | 2.00 |
| 04/23/07 | BLAKE, TREVOR S. | E-MAIL TO R. KIRKMAN REGARDING DEPOSITION SCHEDULING; STRATEGY SESSION REGARDING ▮▮▮ | 1.10 |
| 04/23/07 | KAREN, ARI | CONFERENCE REGARDING ▮▮▮ ▮▮▮ | .30 |

# VENABLE® LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
|  | ABA No.: 031000053 |  |  | 410-528-2853 |

INVOICE NO.
929504

MAY 24, 2007

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/24/07 | BLAKE, TREVOR S. | DRAFTED CORRESPONDENCE TO COURT REGARDING DEFENDANTS' ABUSE OF DISCOVERY AND LITIGATION PROCESSES; COMMUNICATED WITH COURT NUMEROUS TIMES REGARDING CONFERENCE ON DISCOVERY; CONFERENCES REGARDING ████ AND REGARDING ████ | 2.70 |
| 04/25/07 | BLAKE, TREVOR S. | REVIEWED CORRESPONDENCE FROM OPPOSING COUNSEL REGARDING DISCOVERY DISPUTES; STRATEGY SESSIONS REGARDING ████; DRAFTED RESPONSE TO OPPOSING COUNSEL; PREPARATION FOR UPCOMING DEPOSITIONS | 3.10 |
| 04/25/07 | KAREN, ARI | CONFERENCE REGARDING ████; REVIEW AND REVISE MEMORANDUM TO THE COURT REGARDING DISCOVERY LIMITATION | 1.00 |
| 04/27/07 | BLAKE, TREVOR S. | PREPARED FOR AND PARTICIPATED IN TELEPHONIC DISCOVERY CONFERENCE WITH THE COURT; DRAFTED EMAILS TO R. KIRKMAN AND COURT REGARDING ISSUES ADDRESSED IN CONFERENCE; PHONE CALLS WITH T. THURBER REGARDING ████; REVIEWED DEFENDANTS' SUPPLEMENTAL BRIEF AND EXHIBITS FILED REGARDING SUMMARY JUDGMENT BRIEF | 3.20 |
| 04/27/07 | KAREN, ARI | PREPARE FOR TELEPHONE CONFERENCE WITH THE JUDGE ON OUTSTANDING DISCOVERY MATTERS | 1.00 |
| 04/30/07 | BLAKE, TREVOR S. | PHONE CALL WITH AND EMAILS TO R. KIRKMAN REGARDING DEPOSITIONS; CONFERENCES REGARDING ████; PHONE CALL WITH MARY KAY WRIGHT'S ATTORNEY REGARDING HER DEPOSITION | 1.10 |

**PROFESSIONAL SERVICES TOTAL HOURS**                    **65.90**

# VENABLE® LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
929504

MAY 24, 2007

## SUMMARY OF SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| BLAKE, TREVOR S. | 37.80 | 320.00 | 12,096.00 |
| HAYES, MARK S. | 17.30 | 230.00 | 3,979.00 |
| KAREN, ARI | 4.60 | 360.00 | 1,656.00 |
| NURBALINA, ZHANEL G. | 6.20 | 110.00 | 682.00 |
| **TOTAL** | **65.90** | | **$18,413.00** |

**TOTAL BILLED FOR LEGAL SERVICES**                    $17,281.00

# VENABLE® LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
929504

MAY 24, 2007

## DISBURSEMENTS

| DATE | ACTIVITY | AMOUNT |
|---|---|---|
| 04/05/07 | CONFERENCING SERVICES : -T.BLAKE 2/23/07 | 1.98 |
| 04/05/07 | CONFERENCING SERVICES : -T.BLAKE 2/23/07 | 3.33 |
| 04/05/07 | CONFERENCING SERVICES : -T.BLAKE 3/2/07 | 2.88 |
| 04/06/07 | LEGAL RESEARCH/LEXIS : MARK HAYES | 31.73 |
| 04/10/07 | LEGAL RESEARCH/LEXIS : MARK HAYES | 7.93 |
| 04/18/07 | PROCESS SERVERS : SERVICE OF SUBPEONA ON HAMILTON FINANCIAL & MARY KAY WRIGHT | 180.00 |
| 04/18/07 | PROCESS SERVERS : SERVICE OF SUBPEONA ON MORTGAGE PRICING SYSTEMS | 130.00 |
| 04/18/07 | WITNESS FEES : WITNESS FEE | 48.73 |
| 04/18/07 | WITNESS FEES : WITNESS FEE | 62.31 |
| 04/18/07 | WITNESS FEES : WITNESS FEE | 62.31 |
| 04/20/07 | OVERTIME WAGES | 204.00 |
| 04/20/07 | POSTAGE | 1.83 |
| 04/27/07 | INTERNAL REPRODUCTION COSTS | 273.40 |
| 04/30/07 | LONG DISTANCE TELEPHONE | 31.55 |
| 04/30/07 | TELECOPY | 14.00 |

**TOTAL DISBURSEMENTS**                                    **$1,055.98**

# VENABLE®LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
933290

90033124
KAREN, ARI

JUNE 14, 2007

HOME FUNDING GROUP LLC
KIM OLMSTEAD
90 GROVE STREET
SUITE 110
RIDGEFIELD, CT 06877

PROFESSIONAL SERVICES

SERVICES RENDERED FOR THE PERIOD THROUGH 5/31/2007 IN CONNECTION WITH
KOCHMAN NON-COMPETE LITIGATION

| | | |
|---|---|---|
| FEES | $ | 31,602.00 |
| DISBURSEMENTS | | 1,437.18 |
| **TOTAL FEES & DISBURSEMENTS** | **$** | **33,039.18** |

# VENABLE®LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
|  | ABA No.: 031000053 |  |  | 410-528-2853 |

INVOICE NO.
933290

JUNE 14, 2007

75786.240686

KAREN, ARI

## PROFESSIONAL SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 05/01/07 | BLAKE, TREVOR S. | PREPARATION FOR DEPOSITIONS; CONFERENCES REGARDING ▮ | .80 |
| 05/02/07 | BLAKE, TREVOR S. | PREPARED SUBMISSION TO COURT REGARDING DISCOVERY AND SUMMARY JUDGMENT ISSUES; COMMUNICATIONS WITH COURT AND OPPOSING COUNSEL REGARDING SAME; CONFERENCES REGARDING ▮ AND REGARDING ▮ | 4.00 |
| 05/03/07 | BLAKE, TREVOR S. | PHONE CALLS WITH K. OLMSTEAD AND H. OLMSTEAD REGARDING ▮; FINALIZED AND SUBMITTED RESPONSE TO COURT'S INQUIRIES REGARDING DISCOVERY AND SUMMARY JUDGMENT; REVIEWED COMMUNICATIONS FROM OPPOSING COUNSEL; CONFERENCES REGARDING ▮ | 1.80 |
| 05/04/07 | BLAKE, TREVOR S. | PREPARED PORTIONS OF OUTLINE FOR HAMILTON FINANCIAL DEPOSITION; REVIEWED DOCUMENTS IN CONNECTION WITH SAME; CONFERENCES REGARDING ▮ | 1.60 |
| 05/06/07 | BLAKE, TREVOR S. | PREPARED DEPOSITION OUTLINES FOR HAMILTON FINANCIAL AND MORTGAGE PRICING SYSTEMS; REVIEWED DOCUMENTS IN CONNECTION WITH SAME | 1.80 |

# VENABLE®LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
933290

JUNE 14, 2007

| | | | |
|---|---|---|---|
| 05/07/07 | BLAKE, TREVOR S. | RESPONDED TO COURT'S SCHEDULING ORDER; COMMUNICATED WITH OPPOSING COUNSEL AND COURT REGARDING DISCOVERY DISPUTES; PREPARED FOR HAMILTON FINANCIAL, MARY KAY WRIGHT, AND MORTGAGE PRICING SYSTEMS DEPOSITIONS; CONFERENCES REGARDING ▬▬▬▬▬ | 4.40 |
| 05/08/07 | BLAKE, TREVOR S. | FINALIZED DEPOSITION OUTLINES AND EXHIBITS FOR THIRD PARTY DEPOSITIONS; PREPARED PROPOSED NO CONTACT ORDER; CONFERENCES REGARDING ▬▬▬▬▬ | 3.50 |
| 05/08/07 | KAREN, ARI | CONFERENCE REGARDING ▬▬▬▬▬ | .30 |
| 05/09/07 | BLAKE, TREVOR S. | PREPARED FOR DEPOSITION OF HAMILTON FS, LLC; DEPOSED P. HARKINS OF HAMILTON; PREPARED FOR TELEPHONIC DISCOVERY CONFERENCE WITH COURT; PARTICIPATED IN CONFERENCE; CONFERENCES REGARDING ▬▬▬▬▬ | 7.00 |
| 05/09/07 | KAREN, ARI | CONFERENCE REGARDING ▬▬▬▬▬ | .90 |
| 05/10/07 | BLAKE, TREVOR S. | PREPARED FOR DEPOSITION OF MORTGAGE PRICING SYSTEMS; DEPOSED DANIEL RADCLIFFE OF MPS; COMMUNICATED WITH M. WRIGHT REGARDING HER DEPOSITION; CONFERENCES REGARDING ▬▬▬▬ AND REGARDING ▬▬▬▬▬ | 3.90 |
| 05/11/07 | BLAKE, TREVOR S. | REVIEWED DOCUMENTS AND COMPILED EXHIBITS FOR KOCHMANN AND DOUGHERTY DEPOSITIONS; DRAFTED AND FILED MOTION FOR EXTENSION OF DEADLINE FOR SUBMITTING PRE-TRIAL MEMORANDA; CALL TO F. ROUGHGARDEN, ESQ. REGARDING M. WRIGHT DEPOSITION; CONFERENCES REGARDING ▬▬▬▬▬ | 3.50 |
| 05/11/07 | KAREN, ARI | PREPARE FOR DEPOSITIONS | 1.50 |
| 05/13/07 | BLAKE, TREVOR S. | DRAFTED OUTLINES FOR KOCHMANN AND DOUGHERTY DEPOSITIONS; OTHER PREPARATION FOR UPCOMING DEPOSITIONS; CONFERENCES REGARDING ▬▬▬▬▬ | 2.90 |
| 05/14/07 | BLAKE, TREVOR S. | CONFERENCES REGARDING ▬▬▬▬▬; PREPARATION FOR DEFENDANTS' DEPOSITIONS | 1.50 |
| 05/14/07 | KAREN, ARI | PREPARE FOR AND ATTEND DEPOSITIONS OF H. OLMSTEAD AND R. PERPETUA | 8.70 |

# VENABLE LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
933290

JUNE 14, 2007

| 05/15/07 | BLAKE, TREVOR S. | ATTENDED DEPOSITION OF N. KOCHMANN; PREPARED FOR SAME; CONFERENCES REGARDING ███████ AND REGARDING ██████ ███████████ | 6.90 |
| 05/15/07 | KAREN, ARI | PREPARE FOR AND ATTEND DEPOSITION OF N. KOCHMANN | 11.20 |
| 05/16/07 | BLAKE, TREVOR S. | DEPOSITION OF P. DOUGHERTY; PREPARED FOR SAME; TELEPHONIC CONFERENCES WITH JUDGE REGARDING CASE PROGRESS; CONFERENCES REGARDING ████████ | 7.10 |
| 05/16/07 | KAREN, ARI | CONFERENCE REGARDING ███████████; CALL WITH THE JUDGE REGARDING SAME | 1.00 |
| 05/17/07 | BLAKE, TREVOR S. | COMMUNICATED WITH COURT REGARDING MAY 21ST STATUS CONFERENCE; COMMUNICATED WITH OPPOSING COUNSEL REGARDING JOINT STATEMENT TO BE SUBMITTED PRIOR TO CONFERENCE | .40 |
| 05/17/07 | BLAKE, TREVOR S. | RETURN TRAVEL FROM NYC TO DC; REVIEWED DEPOSITION TRANSCRIPTS | 4.50 |
| 05/18/07 | BLAKE, TREVOR S. | PREPARED CORRESPONDENCE TO R. KIRKMAN, ESQ. REGARDING PREPARATION FOR UPCOMING COURT CONFERENCE; REVIEWED COURT SUBMISSIONS REGARDING DISCOVERY OF TRAINING MATERIALS; CONFERENCES REGARDING ████████ AND REGARDING ████████ | .80 |
| 05/21/07 | BLAKE, TREVOR S. | PREPARED JOINT SUMMARY JUDGMENT PLAN; PREPARED FOR CONFERENCE WITH COURT AND COMMUNICATED WITH CHAMBERS AND OPPOSING COUNSEL REGARDING SAME; REVIEWED DEPOSITION TRANSCRIPTS; COMMUNICATED WITH M. WRIGHT TO SCHEDULE HER DEPOSITION; CONFERENCES REGARDING ████████ | 5.00 |
| 05/21/07 | KAREN, ARI | CONFERENCE REGARDING ████████ ███████████ | .40 |
| 05/22/07 | BLAKE, TREVOR S. | PHONE CALL WITH JUDGE'S CLERK REGARDING CASE STATUS; CONFERENCES REGARDING SAME | .70 |
| 05/23/07 | BLAKE, TREVOR S. | ████████ STRATEGY SESSION | .20 |

# VENABLE® LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
933290

JUNE 14, 2007

| 05/23/07 | KAREN, ARI | CONFERENCE REGARDING ███████████ | .40 |
|---|---|---|---|
| 05/24/07 | BLAKE, TREVOR S. | CONFERENCES REGARDING ██████████ | .20 |
| 05/28/07 | BLAKE, TREVOR S. | COMMUNICATED WITH OPPOSING COUNSEL REGARDING SUMMARY JUDGMENT PLAN | .30 |
| 05/29/07 | BLAKE, TREVOR S. | DRAFTED MOTION TO ESTABLISH SUMMARY JUDGMENT SCHEDULE AND TO POSTPONE TRIAL AND PROPOSED ORDER FOR SAME; COMPILED EXHIBITS FOR SAME; COMMUNICATED WITH COURT AND OPPOSING COUNSEL REGARDING NO CONTACT ORDER; CONFERENCES REGARDING ████████ | 4.90 |
| 05/29/07 | KAREN, ARI | CALL THE COURT REGARDING NO CONTACT PROVISIONS AND MODIFICATIONS OF DEADLINES | 1.00 |
| 05/30/07 | BLAKE, TREVOR S. | FINALIZED AND FILED MOTION TO ESTABLISH SUMMARY JUDGMENT SCHEDULE AND POSTPONE TRIAL; NUMEROUS COMMUNICATIONS WITH CHAMBERS AND WITH OPPOSING COUNSEL IN CONNECTION WITH SAME; CONFERENCES REGARDING ███ | 2.20 |
| 05/31/07 | BLAKE, TREVOR S. | COMMUNICATED WITH OPPOSING COUNSEL ABOUT PROCEEDING WITH SUMMARY JUDGMENT AND POSTPONING TRIAL; CONFERENCES REGARDING ████ AND REGARDING ██████████ | .80 |
| 05/31/07 | KAREN, ARI | CONFERENCE REGARDING ████████████ CALL TO JUDGE REGARDING SAME | .90 |

**PROFESSIONAL SERVICES TOTAL HOURS**                                       **97.00**

# VENABLE®LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
933290

JUNE 14, 2007

## SUMMARY OF SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| BLAKE, TREVOR S. | 70.70 | 320.00 | 22,624.00 |
| KAREN, ARI | 26.30 | 360.00 | 9,468.00 |
| **TOTAL** | **97.00** | | **$32,092.00** |

**TOTAL BILLED FOR LEGAL SERVICES**                                    $31,602.00

# VENABLE®LLP

www.venable.com

| **Payment By Check** | **US Wire Transfers** | **Bank Address** | **International Wires** | **Federal ID: 52-0517250** |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
933290

JUNE 14, 2007

## DISBURSEMENTS

| **DATE** | **ACTIVITY** | **AMOUNT** |
|---|---|---|
| 04/11/07 | CONFERENCING SERVICES : T.BLAKE | 25.65 |
| 05/01/07 | LOCAL TRAVEL : 3/26 LOCAL TRAVEL Z NURBALINA | 32.26 |
| 05/08/07 | COMMERCIAL MESSENGER / DELIVERY SERVICES : COMMERCIAL MESSENGER / DELIVERY SERVICES | 73.30 |
| 05/11/07 | TRAVEL EXPENSE : A.KAREN-SERVICE FEE TICKET #1966083121 | 30.00 |
| 05/13/07 | OVERTIME WAGES | 318.75 |
| 05/14/07 | TELECOPY | 228.00 |
| 05/23/07 | TRAVEL EXPENSE : A. KAREN- ATTENDED DEPOSITION IN NY (PARKING AT DCA) | 40.00 |
| 05/30/07 | INTERNAL REPRODUCTION COSTS | 640.40 |
| 05/30/07 | LONG DISTANCE TELEPHONE | 48.82 |

**TOTAL DISBURSEMENTS**                                    **$1,437.18**

# VENABLE®LLP

www.venable.com

| **Payment By Check** | **US Wire Transfers** | **Bank Address** | **International Wires** | **Federal ID: 52-0517250** |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore. MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
941352

90033124
KAREN, ARI

JUNE 30, 2007

HOME FUNDING GROUP LLC
KIM OLMSTEAD
90 GROVE STREET
SUITE 110
RIDGEFIELD, CT 06877

PROFESSIONAL SERVICES

SERVICES RENDERED FOR THE PERIOD THROUGH 6/30/2007 IN CONNECTION WITH
KOCHMAN NON-COMPETE LITIGATION

| | |
|---|---|
| FEES | $   73,453.00 |
| DISBURSEMENTS | 15,717.51 |
| **TOTAL FEES & DISBURSEMENTS** | **$   89,170.51** |

# VENABLE®LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
941352

JUNE 30, 2007

75786.240686                                                    KAREN, ARI

## PROFESSIONAL SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 06/01/07 | BLAKE, TREVOR S. | DRAFTED PORTIONS OF TRIAL MEMORANDUM; STRATEGY SESSIONS REGARDING ▮; CONFERENCE REGARDING ▮ | 3.50 |
| 06/01/07 | KAREN, ARI | CONFERENCE REGARDING ▮ | .40 |
| 06/01/07 | MEGARIS, ALEXANDRA | MET WITH ASSIGNING ASSOCIATE, TREVOR BLAKE, TO ▮ | .50 |
| 06/01/07 | MEGARIS, ALEXANDRA | RESEARCHED ▮ | 3.00 |
| 06/02/07 | BLAKE, TREVOR S. | DRAFTED PORTIONS OF TRIAL MEMORANDUM; COMMUNICATED WITH OPPOSING COUNSEL REGARDING SAME; STRATEGY SESSION IN CONNECTION WITH ▮ | 2.50 |
| 06/03/07 | BLAKE, TREVOR S. | DRAFTED PORTIONS OF TRIAL MEMORANDUM; COMMUNICATED WITH OPPOSING COUNSEL REGARDING SAME STRATEGY; SESSION IN CONNECTION WITH ▮ | 4.50 |
| 06/04/07 | BLAKE, TREVOR S. | COMPLETED DRAFTING OF AND EDITED TRIAL MEMORANDUM; FILED SAME: REVIEWED DISCOVERY RESPONSES FOR SAME; COMMUNICATED WITH OPPOSING COUNSEL REGARDING SAME; CONFERENCES REGARDING ▮ | 5.70 |
| 06/04/07 | KAREN, ARI | PREPARE PRETRIAL REPORT. | 2.90 |

# VENABLE®LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
941352

JUNE 30, 2007

| | | | |
|---|---|---|---|
| 06/05/07 | BLAKE, TREVOR S. | REVIEWED DEFENDANTS' TRIAL MEMORANDUM AND BRIEFS REGARDING SUMMARY JUDGMENT AND SANCTIONS; PREPARED FOR PRE-TRIAL CONFERENCE; CONFERENCES REGARDING ▮▮▮▮ AND REGARDING ▮▮▮ | 5.10 |
| 06/05/07 | MEGARIS, ALEXANDRA | MET WITH TREVOR BLAKE TO ▮▮▮ | .30 |
| 06/05/07 | MEGARIS, ALEXANDRA | COMPLETED RESEARCH ON ▮▮▮ ▮▮▮; REVIEWED ▮▮▮ ▮▮▮; ENLISTED HELP OF LEXIS REPRESENTATIVE TO ▮▮▮ | 6.80 |
| 06/06/07 | BLAKE, TREVOR S. | ATTENDED PRE-TRIAL CONFERENCE; COMMUNICATIONS WITH OPPOSING COUNSEL IN CONNECTION WITH SAME AND REGARDING SETTLEMENT CONFERENCE. | 4.50 |
| 06/06/07 | BLAKE, TREVOR S. | TRAVEL FROM WASHINGTON, DC TO NEW YORK, NY TO BRIDGEPORT, CT TO NEW YORK, NY IN CONNECTION WITH PRE-TRIAL CONFERENCE; PREPARATION FOR PRE-TRIAL CONFERENCE. | 8.00 |
| 06/06/07 | KAREN, ARI | CONF RE PRETRIAL HEARING. | .70 |
| 06/06/07 | MEGARIS, ALEXANDRA | DRAFTED NON-COMPETE MEMO | 6.00 |
| 06/07/07 | BLAKE, TREVOR S. | COMMUNICATED WITH J. EDWARDS REGARDING ▮▮▮ ▮▮▮ RESEARCHED; RESEARCH FOR UPCOMING TRIAL; TRIAL STRATEGY SESSIONS; REVIEWED COURT'S DECISION ON MOTION TO DISMISS. | 2.50 |
| 06/07/07 | BLAKE, TREVOR S. | TRAVEL FROM NEW YORK TO WASHINGTON, DC (IN CONNECTION WITH PRE TRIAL CONFERENCE); REVIEWED DEPOSITION TRANSCRIPTS. | 3.00 |
| 06/07/07 | KAREN, ARI | PREPARE FOR TRIAL AND CONFERENCE RE ▮▮▮ | 1.40 |
| 06/08/07 | BLAKE, TREVOR S. | DRAFTED AND SUBMITTED MEDIATION STATEMENT TO JUDGE GARFINKEL; COMMUNICATED WITH P. HARKINS REGARDING DOCUMENTS FROM HAMILTON; STRATEGY SESSIONS REGARDING ▮▮▮; RESEARCH IN PREPARATION FOR TRIAL. | 4.50 |

# VENABLE®LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore. MD 21263-0798 | Account No.: 5501298602 | Baltimore. MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
941352

JUNE 30, 2007

| | | | |
|---|---|---|---|
| 06/08/07 | KAREN, ARI | CONFERENCE REGARDING ███████ | .40 |
| 06/08/07 | MEGARIS, ALEXANDRA | FINISHED DRAFTING MEMO | 4.40 |
| 06/11/07 | BLAKE, TREVOR S. | PREPARED FOR MEDIATION; STRATEGY SESSIONS REGARDING ███; COMMUNICATED WITH P. HARKINS REGARDING DOCUMENTS FROM HAMILTON; COMMUNICATED WITH M. WRIGHT REGARDING HER DEPOSITION. | 1.50 |
| 06/11/07 | KAREN, ARI | CONFERENCE REGARDING ██████ | .70 |
| 06/12/07 | BLAKE, TREVOR S. | REVIEWED MEMORANDUM REGARDING ██████; COMMUNICATED WITH J. EDWARDS REGARDING ███████ PREPARED FOR MEDIATION; CONFERENCES REGARDING ████ | .80 |
| 06/13/07 | BLAKE, TREVOR S. | COMMUNICATIONS WITH P. HARKINS REGARDING DOCUMENTS ESTABLISHING DAMAGES TO HOME FUNDING; COMMUNICATIONS WITH M. WRIGHT REGARDING HER DEPOSITION; PREPARATION FOR MEDIATION; STRATEGY SESSION REGARDING ██████ | 2.60 |
| 06/14/07 | BLAKE, TREVOR S. | PREPARED FOR AND ATTENDED MEDIATION; STRATEGY SESSIONS REGARDING ███ AND REGARDING ████; COMMUNICATIONS WITH OPPOSING COUNSEL REGARDING DEFENDANTS' ORIGINAL EMPLOYMENT CONTRACTS AND TRAINING MATERIALS. | 9.50 |
| 06/14/07 | KAREN, ARI | ATTEND MEDIATION FOR HFG AND PREPARE LETTER CONCERNING ██████ CONFERENCE REGARDING ██████ AND ██████ | 5.70 |
| 06/15/07 | BLAKE, TREVOR S. | ████ STRATEGY SESSIONS; DRAFTED MOTION FOR LEAVE TO FILE AMENDED PRE-TRIAL MEMORANDUM AND ACCOMPANYING PROPOSED ORDER; REVIEWED DOCUMENTS FILED BY DEFENDANTS; COMMUNICATED WITH OPPOSING COUNSEL AND M. WRIGHT REGARDING DEPOSITION; CONFERENCES REGARDING ██████ | 4.80 |
| 06/15/07 | HAYES, MARK S. | RESEARCH IN PREPARATION FOR ██████ REVIEW CASE HISTORY, RESEARCH ISSUES RELATED TO ██████ | .60 |

# VENABLE® LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
941352

JUNE 30, 2007

| | | | |
|---|---|---|---|
| 06/15/07 | KAREN, ARI | PREPARE FOR KOCHMAN TRIAL - PREPARE X EXAM FOR DOUGHERTY. | 8.90 |
| 06/16/07 | BLAKE, TREVOR S. | SELECTED AND MARKED TRIAL EXHIBITS; PREPARED EXHIBIT AND WITNESS LISTS; CONFERENCES REGARDING ██████████ AND REGARDING ██████████ | 3.80 |
| 06/16/07 | HAYES, MARK S. | RESEARCH IN PREPARATION FOR ██████ RELATED TO ████████████ | 5.20 |
| 06/17/07 | BLAKE, TREVOR S. | DRAFTED DIRECT EXAMINATION OF R. PERPETUA; CONFERENCES REGARDING ██████ | 4.50 |
| 06/17/07 | HAYES, MARK S. | CONTINUED RESEARCH REGARDING ██████████ | 1.50 |
| 06/18/07 | BLAKE, TREVOR S. | FINALIZED AND FILED AMENDED PRE-TRIAL MEMORANDUM ITEMS, TRIAL DOCUMENTS, AND EXHIBITS; DRAFTED CORRESPONDENCE TO COURT AND OPPOSING COUNSEL IN CONNECTION WITH SAME; COMMUNICATED WITH R. PERPETUA REGARDING ████████; MISCELLANEOUS TRIAL PREPARATION; CONFERENCES REGARDING ██████ | 9.80 |
| 06/18/07 | HAYES, MARK S. | PREPARE LITIGATION DOCUMENTS; ADDITIONAL RESEARCH REGARDING ██████████████ | 6.30 |
| 06/18/07 | KAREN, ARI | PREPARE FOR TRIAL; RESOLVE WITNESS ISSUES; AMEND PRETRIAL STIPULATIONS. | 7.90 |
| 06/19/07 | BLAKE, TREVOR S. | PREPARED WITNESSES FOR TRIAL; REVIEWED DEPOSITION TRANSCRIPTS IN CONNECTION WITH SAME; DEVISED TRIAL STRATEGY. | 7.50 |
| 06/19/07 | KAREN, ARI | PREP. WITNESSES FOR TRIAL. | 2.20 |
| 06/20/07 | BLAKE, TREVOR S. | PREPARED FOR TRIAL DAY 1; ATTENDED TRIAL DAY 1; STRATEGY AND PREPARATION FOR ██████ | 10.50 |
| 06/20/07 | KAREN, ARI | ATTEND AND PREPARE FOR TRIAL. | 10.90 |
| 06/21/07 | BLAKE, TREVOR S. | PREPARED FOR TRIAL DAY 2; ATTENDED TRIAL DAY 2; STRATEGY AND PREPARATION FOR ██████ | 10.20 |
| 06/21/07 | KAREN, ARI | ATTEND TRIAL AND PREPARE FOR SAME. | 11.70 |
| 06/22/07 | BLAKE, TREVOR S. | PREPARED FOR TRIAL DAY 3; ATTENDED TRIAL DAY 3; ████████████ | 8.50 |

# VENABLE® LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
941352

JUNE 30, 2007

| 06/22/07 | KAREN, ARI | ATTEND TRIAL ON CASE AND PREPARE FOR SAME. | 8.70 |
| 06/25/07 | BLAKE, TREVOR S. | CONFERENCES REGARDING ███████. | .50 |
| 06/26/07 | BLAKE, TREVOR S. | DRAFTED AND FILED MOTION FOR EXTENSION OF DEADLINE TO OPPOSE DEFENDANTS' MOTION FOR SANCTIONS AND CONTEMPT AND ACCOMPANYING PROPOSED ORDER; COMMUNICATED WITH OPPOSING COUNSEL IN CONNECTION WITH SAME; RESEARCHED ███████████████████████; REVIEWED DEFENDANTS' SUBMISSION RELATING TO SAME; STRATEGY AND PREPARATION FOR | 8.00 |
| 06/26/07 | HAYES, MARK S. | DEVELOP ████ STRATEGY; RESEARCH ██████████████████████████████ STRATEGIZE AND CONFERENCE WITH A. KAREN AND T. BLAKE REGARDING ██████ | 6.40 |
| 06/26/07 | KAREN, ARI | PREPARE FOR TRIAL; RESPOND TO SUBMISSION OF SUPP AUTHORITY. | 2.80 |
| 06/27/07 | BLAKE, TREVOR S. | PREPARE FOR DAY 4 OF TRIAL; ATTEND DAY 4 OF TRIAL; CONFERENCE REGARDING ██████ | 6.80 |
| 06/27/07 | KAREN, ARI | PREPARE FOR AND ATTEND KOCHMAN TRIAL. | 7.70 |

**PROFESSIONAL SERVICES TOTAL HOURS**                    **247.10**

# VENABLE® LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
941352

JUNE 30, 2007

## SUMMARY OF SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| BLAKE, TREVOR S. | 133.10 | 320.00 | 42,592.00 |
| HAYES, MARK S. | 20.00 | 230.00 | 4,600.00 |
| KAREN, ARI | 73.00 | 360.00 | 26,280.00 |
| MEGARIS, ALEXANDRA | 21.00 | 170.00 | 3,570.00 |
| **TOTAL** | **247.10** | | **$77,042.00** |

**TOTAL BILLED FOR LEGAL SERVICES**                    **$73,453.00**

# VENABLE® LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
941352

JUNE 30, 2007

## DISBURSEMENTS

| DATE | ACTIVITY | AMOUNT |
|---|---|---|
| 04/26/07 | LEGAL RESEARCH/WESTLAW : TREVOR BLAKE | 89.83 |
| 05/31/07 | OTHER : T. BLAKE- ATTEND DEPOSITIONS IN NEW YORK | 1,241.50 |
| 06/05/07 | DEPOSITION SERVICES : DEPOSITON OF PATRICK M. DOUGHERTY | 2,474.01 |
| 06/05/07 | TRAVEL EXPENSE : T.S.BLAKE-NEW YORK LAGUARDIA 6/6/07 TICKET #7049456620 | (397.69) |
| 06/05/07 | TRAVEL EXPENSE : T.S.BLAKE-NEW YORK LAGUARDIA 6/6/07 TICKET #7049456620 | 437.69 |
| 06/05/07 | TRAVEL EXPENSE : T.S.BLAKE-NEW YORK LAGUARDIA 6/6/07 TICKET #7049456621 | 530.12 |
| 06/07/07 | TRAVEL EXPENSE : A. KAREN- TRAVEL TO NEW YORK (DEPOSITIONS) | 1,854.44 |
| 06/07/07 | TRAVEL EXPENSE : T. BLAKE- ATTENDED DEPOSITIONS INNEW YORK | 1,753.79 |
| 06/07/07 | TRAVEL EXPENSE : T.S.BLAKE-AFTER HOURS SERVICE TICKET #8152944412 | 18.00 |
| 06/07/07 | TRAVEL EXPENSE : T.S.BLAKE-NEW YORK LAGUARDIA/DC 6/7/07 TICKET #7051543998 | 271.28 |
| 06/07/07 | TRAVEL EXPENSE : T.S.BLAKE-SERVICE FEE TICKET #8152944411 | 40.00 |
| 06/13/07 | TRAVEL EXPENSE : A.KAREN-NEW YORK LAGUARDIA 6/14/07 TICKET #7049456706 | 477.69 |
| 06/13/07 | TRAVEL EXPENSE : T.S.BLAKE-NEW YORK LAGUARDIA 6/14/07 TICKET #7049456705 | 477.69 |
| 06/14/07 | TRAVEL EXPENSE : T.S.BLAKE-SERVICE FEE TICKET #8152944380 | (40.00) |
| 06/15/07 | COMMERCIAL MESSENGER / DELIVERY SERVICES : COMMERCIAL MESSENGER / DELIVERY SERVICES | 83.93 |
| 06/16/07 | LEGAL RESEARCH/LEXIS : MARK HAYES | 501.78 |
| 06/18/07 | OVERTIME WAGES | 51.00 |
| 06/18/07 | TELECOPY | 62.00 |
| 06/18/07 | LEGAL RESEARCH/LEXIS : MARK HAYES | 1,691.21 |
| 06/18/07 | TRAVEL EXPENSE : A.KAREN-NEW YORK LAGUARDIA 6/19-22/07 TICKET #7055121502 | 477.69 |
| 06/19/07 | TRAVEL EXPENSE : A.KAREN-NEW YORK LAGUARDIA 6/19/07 TICKET #7055121506 | 214.50 |
| 06/19/07 | TRAVEL EXPENSE : T. BLAKE- TRAVEL TO CONNECTICUT FOR DEPOSITION IN HOME FUNDING GROUP V. KOCHMAN | 260.21 |
| 06/19/07 | TRAVEL EXPENSE : T.S.BLAKE-NEW YORK LAGUARDIA 6/19-22/07 TICKET #7055121507 | 530.12 |
| 06/20/07 | TRAVEL EXPENSE : T.S.BLAKE-NEW YORK LAGUARDIA/DC 6/6/07 TICKET #7049456621 | (218.84) |
| 06/21/07 | INTERNAL REPRODUCTION COSTS | 442.40 |
| 06/22/07 | TRAVEL EXPENSE : A.KAREN-NEW YORK LAGUARDIA/DC 6/23/07 TICKET #7055121569 | 218.84 |



www.venable.com

| **Payment By Check** | **US Wire Transfers** | **Bank Address** | **International Wires** | **Federal ID: 52-0517250** |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore. MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
941352

JUNE 30, 2007

| | | |
|---|---|---:|
| 06/22/07 | TRAVEL EXPENSE :  T.S.BLAKE-NEW YORK LAGUARDIA 6/23/07<br>TICKET #7055121568 | 218.84 |
| 06/26/07 | LONG DISTANCE TELEPHONE | 27.98 |
| 06/26/07 | LEGAL RESEARCH/LEXIS :  MARK HAYES | 1,273.49 |
| 06/26/07 | LEGAL RESEARCH/WESTLAW :  TREVOR S. BLAKE | 654.01 |

**TOTAL DISBURSEMENTS**  **$15,717.51**

# VENABLE®LLP

www.venable.com

| **Payment By Check** | **US Wire Transfers** | **Bank Address** | **International Wires** | **Federal ID: 52-0517250** |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
946855

AUGUST 14, 2007

90033124
KAREN, ARI

HOME FUNDING GROUP LLC
KIM OLMSTEAD
90 GROVE STREET
SUITE 110
RIDGEFIELD, CT 06877

PROFESSIONAL SERVICES

SERVICES RENDERED FOR THE PERIOD THROUGH 7/31/2007 IN CONNECTION WITH
KOCHMAN NON-COMPETE LITIGATION

| | | |
|---|---|---|
| FEES | $ | 2,849.00 |
| DISBURSEMENTS | | 15,502.10 |
| **TOTAL FEES & DISBURSEMENTS** | **$** | **18,351.10** |

# VENABLE®LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
946855

AUGUST 14, 2007

75786.240686

KAREN, ARI

## PROFESSIONAL SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 07/10/07 | LOPEZ, LUISA M. | RESEARCH ███████████████ | .50 |
| 07/11/07 | LOPEZ, LUISA M. | RESEARCH ████████ | .30 |
| 07/16/07 | LOPEZ, LUISA M. | CONTINUE RESEARCH AND ANALYSIS OF ████████████; DRAFT BRIEF MEMO TO T. BLAKE | 1.40 |
| 07/20/07 | BLAKE, TREVOR S. | PHONE CALL WITH JUDGE'S CHAMBERS REGARDING SUBMISSION OF POST-TRIAL PROPOSED FACTUAL FINDINGS AND LEGAL CONCLUSIONS; CONFERENCE REGARDING ████ | .30 |
| 07/23/07 | BLAKE, TREVOR S. | NUMEROUS PHONE CALLS WITH JUDGE'S CHAMBERS REGARDING MEDIATION; DRAFTED MOTION MATERIALS SEEKING DECISION ON MOTION FOR DIRECTED VERDICT AND EXTENSION FOR FILING POST-TRIAL PROPOSED FACTUAL FINDINGS AND LEGAL CONCLUSIONS; EMAILS TO OPPOSING COUNSEL REGARDING SAME; CONFERENCES REGARDING ████ | 2.60 |
| 07/23/07 | KAREN, ARI | CONF W COURT CONCERNING KOCHMAN AND JUDGE REQUEST FOR MEDIATION. REVIEW AND REVISE MOTION FOR DV | .80 |
| 07/23/07 | LOPEZ, LUISA M. | RESEARCH ████████████████ | .50 |

# VENABLE®LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
946855

AUGUST 14, 2007

| 07/24/07 | BLAKE, TREVOR S. | FINALIZED AND FILED MATERIALS IN CONNECTION WITH MOTION TO EXTEND DEADLINE FOR SUBMITTING POST-TRIAL FACTUAL AND LEGAL PROPOSALS; ATTEMPTED TO CONTACT OPPOSING COUNSEL REGARDING SAME; COMMUNICATED WITH COURT REGARDING ALL OF SAME; CONFERENCES REGARDING ███████ | 1.00 |
| 07/25/07 | BLAKE, TREVOR S. | REVIEWED PORTIONS OF TRIAL TRANSCRIPT; COMMUNICATED WITH JUDGE'S CHAMBERS REGARDING PLAINTIFF'S PENDING MOTIONS; CONFERENCES REGARDING ███████ | 2.80 |
| 07/26/07 | BLAKE, TREVOR S. | CONFERENCE REGARDING ███████ | .30 |

**PROFESSIONAL SERVICES TOTAL HOURS** **10.50**

# VENABLE®LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
946855

AUGUST 14, 2007

## SUMMARY OF SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| BLAKE, TREVOR S. | 7.00 | 320.00 | 2,240.00 |
| KAREN, ARI | 0.80 | 360.00 | 288.00 |
| LOPEZ, LUISA M. | 2.70 | 230.00 | 621.00 |
| **TOTAL** | **10.50** | | **$3,149.00** |

**TOTAL BILLED FOR LEGAL SERVICES**                    **$2,849.00**

# VENABLE®LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
946855

AUGUST 14, 2007

## DISBURSEMENTS

| <u>DATE</u> | <u>ACTIVITY</u> | <u>AMOUNT</u> |
|---|---|---|
| 05/22/07 | DEPOSITION SERVICES :  INV 20024-1 5/18/07- DEPOSITION OF DONALD RADCLIFFE | 694.42 |
| 05/22/07 | DEPOSITION SERVICES :  INV 20025-1 5/18/07- DEPOSITION OF PAUL M HARKINS | 1,256.00 |
| 05/22/07 | DEPOSITION SERVICES :  INV 20042-1 5/21/07- DEPOSITION OF NICHOLAS B KOCHMANN | 2,257.76 |
| 05/22/07 | DEPOSITION SERVICES :  INV 20045-2 5/22/07- DEPOSITION OF HOWARD OLMSTEAD | 884.25 |
| 05/22/07 | DEPOSITION SERVICES :  INV 20058-1 6/5/07- DEPOSITION OF PATRICK M. DOUGHERTY | 2,474.01 |
| 06/20/07 | COMMERCIAL MESSENGER / DELIVERY SERVICES :  COMMERCIAL MESSENGER / DELIVERY SERVICES | 87.36 |
| 06/30/07 | COURT COSTS :  RE: COPY OF TRANSCRIPT FOR THE MATTER OF HOMEFUNDING GROUP | 834.98 |
| 06/30/07 | TRAVEL EXPENSE :  A. KAREN- EXPENSES FOR TRIP IN HFG V. KOCHMANN TRIAL IN BRIDGEPORT CT | 1,340.04 |
| 06/30/07 | TRAVEL EXPENSE :  T. BLAKE- TRAVEL TO BRIDGEPORT, CT FOR TRIAL IN HFG/KOCHMANN | 1,189.96 |
| 06/30/07 | TRAVEL EXPENSE :  T. BLAKE- TRAVEL TO BRIDGEPORT, CT IN REFERENCE TO THE HFG/KOCHMANN CASE | 196.42 |
| 07/06/07 | TRAVEL EXPENSE :  A.KAREN-NEW YORK LAGUARDIA 6/19/07 TICKET #7055121502 | (437.69) |
| 07/06/07 | TRAVEL EXPENSE :  A.KAREN-NEW YORK LAGUARDIA/DC 6/14/07 TICKET #7049456706 | (245.06) |
| 07/06/07 | TRAVEL EXPENSE :  T.S.BLAKE-NEW YORK LAGUARDIA/DC 6/22/07 TICKET #7055121507 | (245.06) |
| 07/10/07 | CONFERENCING SERVICES :  -T.BLAKE 5/21/07 | 3.15 |
| 07/10/07 | LEGAL RESEARCH/LEXIS :  LUISA LOPEZ | 223.13 |
| 07/16/07 | LEGAL RESEARCH/LEXIS :  LUISA LOPEZ | 480.63 |
| 07/23/07 | LONG DISTANCE TELEPHONE | 13.69 |
| 07/23/07 | LEGAL RESEARCH/WESTLAW :  LUISA LOPEZ | 189.60 |
| 07/23/07 | LEGAL RESEARCH/WESTLAW :  TREVOR S. BLAKE | 13.54 |
| 07/25/07 | INTERNAL REPRODUCTION COSTS | 343.20 |
| 07/25/07 | TRAVEL EXPENSE :  A. KAREN- HOTEL EXPENSES FOR THE NIGHT OF 6/27/07 | 697.92 |
| 07/25/07 | TRAVEL EXPENSE :  A. KAREN- HOTEL EXPENSES FOR THE NIGHTS OF 6/19-22/07- AND TREVOR BLAKE'S HOTEL EXPENSES ON 6/22/07 | 1,289.15 |
| 07/25/07 | TRAVEL EXPENSE :  T. BLAKE- TRAVEL RELATED TO TRIAL IN HFG V. KOCHMAN | 209.47 |
| 07/30/07 | TRAVEL EXPENSE :  A. KAREN- HOTEL EXPENSES. CAR RENTAL. PARKING. AND MEALS WHILE ON TRAVEL | 1,751.23 |

**TOTAL DISBURSEMENTS**                                    **$15,502.10**

# VENABLE®LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
954661

SEPTEMBER 20, 2007

90033124
KAREN, ARI

HOME FUNDING GROUP LLC
KIM OLMSTEAD
90 GROVE STREET
SUITE 110
RIDGEFIELD, CT 06877

PROFESSIONAL SERVICES

SERVICES RENDERED FOR THE PERIOD THROUGH 8/31/2007 IN CONNECTION WITH
KOCHMAN NON-COMPETE LITIGATION

*$ 20,015.00*

| | | |
|---|---|---|
| FEES | $ | 20,239.00 *— $224* |
| DISBURSEMENTS | | 1,949.89 |
| **TOTAL FEES & DISBURSEMENTS** | $ | ~~22,188.89~~ |

*21,964.89*

# VENABLE®LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
954661

SEPTEMBER 20, 2007

75786.240686                                                                KAREN, ARI


## PROFESSIONAL SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 08/08/07 | BLAKE, TREVOR S. | REVIEWED PORTIONS OF TRIAL TRANSCRIPT; STRATEGY SESSIONS FOR ▮▮▮ | 4.20 |
| 08/09/07 | BLAKE, TREVOR S. | REVIEWED PORTIONS OF TRIAL TRANSCRIPT; CONFERENCES REGARDING ▮▮▮; RESEARCHED WHEREABOUTS OF DEFENDANTS | 2.20 |
| 08/13/07 | BLAKE, TREVOR S. | DRAFTED PORTIONS OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW; REVIEWED CASES ▮▮▮; CONFERENCES REGARDING ▮▮▮ | 2.00 |
| 08/14/07 | BLAKE, TREVOR S. | PREPARED PORTIONS OF PROPOSED FACTUAL FINDINGS AND LEGAL CONCLUSIONS; CONFERENCE REGARDING ▮▮▮ | 1.90 |
| 08/15/07 | BLAKE, TREVOR S. | REVIEWED PORTIONS OF TRIAL TRANSCRIPT; DRAFTED PORTIONS OF PROPOSED FACTUAL FINDINGS AND LEGAL CONCLUSIONS | 2.80 |
| 08/16/07 | BLAKE, TREVOR S. | DRAFTED PORTIONS OF PROPOSED POST-TRIAL FACTUAL FINDINGS AND CONCLUSIONS OF LAW; REVIEWED PORTIONS OF TRIAL TRANSCRIPT IN CONNECTION WITH SAME; RESEARCH ▮▮▮; CONFERENCES REGARDING ▮▮▮ | 7.80 |
| 08/17/07 | BLAKE, TREVOR S. | DRAFTED PORTIONS OF PROPOSED FACTUAL FINDINGS AND CONCLUSIONS OF LAW; REVIEWED FILINGS, EXHIBITS, AND TRANSCRIPTS OF TESTIMONY IN CONNECTION WITH SAME; CONFERENCES REGARDING ▮▮▮ | 6.00 |

# VENABLE® LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
954661

SEPTEMBER 20, 2007

| Date | Name | Description | Hours |
|---|---|---|---|
| 08/17/07 | KAREN, ARI | REVIEW AND REVISE FACTUAL AND LEGAL CONCLUSIONS MEMO FOR COURT | 2.20 |
| 08/20/07 | BLAKE, TREVOR S. | IDENTIFIED TRANSCRIPT AND CASE LAW CITATIONS FOR PROPOSED FACTUAL FINDINGS AND CONCLUSIONS OF LAW; REVIEWED FILINGS, EXHIBITS, AND TRANSCRIPTS OF TESTIMONY IN CONNECTION WITH SAME; CONFERENCES REGARDING ███████ RESEARCHED ████████████; CONFERENCES REGARDING ████ | 10.20 |
| 08/20/07 | LOPEZ, LUISA M. | CONFERENCE WITH T. BLAKE REGARDING ████████████; RESEARCH ████ | 1.70 |
| 08/21/07 | BLAKE, TREVOR S. | PREPARED AND FILED EXHIBITS TO PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW; DRAFTED CORRESPONDENCE TO COURT, JUDGE, AND OPPOSING COUNSEL IN CONNECTION WITH SAME; IDENTIFIED TRANSCRIPT AND CASE LAW CITATIONS FOR PROPOSED FACTUAL AND LEGAL FINDINGS; RESEARCH ████████████; CONFERENCES REGARDING ALL OF SAME | 10.70 |
| 08/21/07 | LOPEZ, LUISA M. | CONTINUE RESEARCH ████████████ | 6.50 |
| 08/22/07 | BLAKE, TREVOR S. | FINALIZED PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW; EDITING, CITE-CHECKING, AND RESEARCH IN CONNECTION WITH SAME; FILED PROPOSED FINDINGS; CONFERENCES REGARDING SAME | 9.60 |
| 08/22/07 | KAREN, ARI | REVIEW FACTUAL INVESTIGATION | 2.30 |
| 08/22/07 | LOPEZ, LUISA M. | FINISH LEGAL RESEARCH ████████ | .80 |
| 08/23/07 | BLAKE, TREVOR S. | ████████████████████████████████ | (.70) |
| 08/24/07 | BLAKE, TREVOR S. | REVIEWED DEFENDANTS' POST-TRIAL SUBMISSION AND SELECT AUTHORITY CITED THEREIN; CONFERENCE REGARDING SAME | 1.30 |

*(handwritten: Billing rate $320/hr.)*

*(handwritten: Delete entry - 0.7 × $320 = $224)*

# VENABLE®LLP

www.venable.com

| **Payment By Check** | **US Wire Transfers** | **Bank Address** | **International Wires** | **Federal ID: 52-0517250** |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
954661

SEPTEMBER 20, 2007

| 08/29/07 | BLAKE, TREVOR S. | REVIEWED MOTION FILED BY DEFENDANTS REGARDING RECONSIDERATION OF ORDER DENYING PREVIOUS MOTION FOR SANCTIONS; CONFERENCE REGARDING ▉▉▉ | .50 |
|---|---|---|---|
| 08/30/07 | BLAKE, TREVOR S. | REVIEWED DEFENDANTS' RESPONSE TO PLAINTIFF'S PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW; CALL WITH JUDGE'S CHAMBERS REGARDING SAME; CONFERENCES REGARDING ▉▉▉ | .60 |

**PROFESSIONAL SERVICES TOTAL HOURS**                                   **74.00**

# VENABLE®LLP

www.venable.com

| **Payment By Check** | **US Wire Transfers** | **Bank Address** | **International Wires** | **Federal ID: 52-0517250** |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
|  | ABA No.: 031000053 |  |  | 410-528-2853 |

INVOICE NO.
954661

SEPTEMBER 20, 2007

## SUMMARY OF SERVICES

| **TIMEKEEPER** | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|
| BLAKE, TREVOR S. | 60.50 | 320.00 | 19,360.00 |
| KAREN, ARI | 4.50 | 360.00 | 1,620.00 |
| LOPEZ, LUISA M. | 9.00 | 230.00 | 2,070.00 |
| **TOTAL** | **74.00** |  | **$23,050.00** |

**TOTAL BILLED FOR LEGAL SERVICES**  $20,239.00

- 224.00

$ 20,015.00

# VENABLE®LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
954661

SEPTEMBER 20, 2007

## DISBURSEMENTS

| DATE | ACTIVITY | AMOUNT |
|---|---|---|
| 06/05/07 | DEPOSITION SERVICES : DEPOSITION SERVICES | (2,474.01) |
| 07/10/07 | COMPUTER RESEARCH SERVICES : IN PAYMENT OF PACER QUARTERLY STATEMENT 4/1/07 - 6/30/07 | 31.36 |
| 08/08/07 | COMPUTER RESEARCH SERVICES : ONLINE LEGAL RESEARCH | 5.92 |
| 08/08/07 | COMPUTER RESEARCH SERVICES : ONLINE LEGAL RESEARCH | 6.24 |
| 08/09/07 | LEGAL RESEARCH/WESTLAW : TREVOR S. BLAKE | 73.39 |
| 08/12/07 | LEGAL RESEARCH/WESTLAW : TREVOR S. BLAKE | 84.81 |
| 08/19/07 | LEGAL RESEARCH/WESTLAW : TREVOR S. BLAKE | 4.73 |
| 08/19/07 | LEGAL RESEARCH/WESTLAW : TREVOR S. BLAKE | 217.05 |
| 08/19/07 | LEGAL RESEARCH/WESTLAW : TREVOR S. BLAKE | 443.30 |
| 08/20/07 | LEGAL RESEARCH/LEXIS : LUISA LOPEZ | 575.81 |
| 08/20/07 | LEGAL RESEARCH/WESTLAW : LUISA LOPEZ | 153.27 |
| 08/20/07 | LEGAL RESEARCH/WESTLAW : TREVOR S. BLAKE | 320.43 |
| 08/21/07 | INTERNAL REPRODUCTION COSTS | 354.60 |
| 08/21/07 | LEGAL RESEARCH/WESTLAW : LUISA LOPEZ | 582.29 |
| 08/21/07 | LEGAL RESEARCH/WESTLAW : TREVOR S. BLAKE | 712.36 |
| 08/22/07 | LEGAL RESEARCH/WESTLAW : LUISA LOPEZ | 220.15 |
| 08/22/07 | LEGAL RESEARCH/WESTLAW : TREVOR S. BLAKE | 575.09 |
| 08/30/07 | LONG DISTANCE TELEPHONE | 63.10 |

**TOTAL DISBURSEMENTS**  **$1,949.89**

# VENABLE®LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
961423

OCTOBER 19, 2007

90033124
KAREN, ARI

HOME FUNDING GROUP LLC
KIM OLMSTEAD
90 GROVE STREET
SUITE 110
RIDGEFIELD, CT 06877

PROFESSIONAL SERVICES

SERVICES RENDERED FOR THE PERIOD THROUGH 9/30/2007 IN CONNECTION WITH
KOCHMAN NON-COMPETE LITIGATION

| | | |
|---|---|---|
| FEES | $ | 204.00 |
| DISBURSEMENTS | | 715.05 |
| **TOTAL FEES & DISBURSEMENTS** | $ | **919.05** |



www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
961423

OCTOBER 19, 2007

75786.240686

KAREN, ARI

## PROFESSIONAL SERVICES

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** |
|---|---|---|---|
| 09/17/07 | BLAKE, TREVOR S. | CONFERENCE REGARDING ████████ | .30 |
| 09/17/07 | KAREN, ARI | CONFERENCE REGARDING ████████ ████████ | .30 |

**PROFESSIONAL SERVICES TOTAL HOURS**     **0.60**

# VENABLE®LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
|  | ABA No.: 031000053 |  |  | 410-528-2853 |

INVOICE NO.
961423

OCTOBER 19, 2007

## SUMMARY OF SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| BLAKE, TREVOR S. | 0.30 | 320.00 | 96.00 |
| KAREN, ARI | 0.30 | 360.00 | 108.00 |
| **TOTAL** | **0.60** |  | **$ 204.00** |

**TOTAL BILLED FOR LEGAL SERVICES**                              $204.00

# VENABLE®LLP

www.venable.com

| Payment By Check | US Wire Transfers | Bank Address | International Wires | Federal ID: 52-0517250 |
|---|---|---|---|---|
| Venable LLP | PNC Bank | PNC Bank | Please add: | For Billing Inquiries |
| Post Office Box 630798 | Venable LLP Escrow Acct. | Two Hopkins Plaza | Swift Identifier | Contact: |
| Baltimore, MD 21263-0798 | Account No.: 5501298602 | Baltimore, MD 21201 | PNCCUS33 | Finance@venable.com |
| | ABA No.: 031000053 | | | 410-528-2853 |

INVOICE NO.
961423

OCTOBER 19, 2007

## DISBURSEMENTS

| DATE | ACTIVITY | AMOUNT |
|---|---|---|
| 08/02/07 | LEGAL FEES : BILL FOR LEGAL SERVICES RENDERED IN THE KOCHMANN DATED AUGUST 2, 2007. INVOICE NO. 571148 | 389.38 |
| 08/21/07 | LONG DISTANCE TELEPHONE | 248.14 |
| 08/21/07 | COMMERCIAL MESSENGER / DELIVERY SERVICES : COMMERCIAL MESSENGER / DELIVERY SERVICES | 72.33 |
| 09/25/07 | INTERNAL REPRODUCTION COSTS | 5.20 |

**TOTAL DISBURSEMENTS**                                                **$ 715.05**

# D R A F T  B I L L  # 1421112

Page 1 of 6

BILLING ATTY: KAREN, ARI
HOME FUNDING GROUP LLC
ACCOUNT # 90033124

RESPONSIBLE ATTY: KAREN, ARI
BILL FORMAT 0001
0001  CHRON, NO DUN, NO DISC

SERVICES RENDERED FOR THE PERIOD THROUGH 12/31/2007 IN CONNECTION WITH KOCHMAN NON-COMPETE
LITIGATION

| CLIENT MATTER NAME | FEES | CHARGES | TOTAL |
|---|---|---|---|
| 75786 HOME FUNDING GROUP LLC | | $99.24 ~~$433.03~~ | $2,743.24 ~~$3,077.03~~ |
| 240686 KOCHMAN NON-COMPETE LITIGATION | $2,644.00 | | |
| **TOTAL FOR THIS BILLING** | **$2,644.00** | $99.24 ~~$433.03~~ | $2,743.24 ~~$3,077.03~~ |

* * * * * * MATTER LEVEL INFORMATION * * * * * *

| RATE STRUCTURE | C | CLIENT LEVEL RATES IN EFFECT | FEES, COSTS |
|---|---|---|---|
| FEE BASIS | HOURLY | | |
| **AGREED FEE** | **$0.00** | **UNAPPLIED CASH** | |
| LTD FEES BILLED | $173,494.00 | LTD FEE ADJUSTMENTS | |
| LTD CHRGS BILLED | $39,793.77 | LTD CHARGE ADJUSTMENTS | |
| ESCROW BALANCE | ▮ | UNALLOCATED ADVANCE FEES | |
| ESCROW RETAINER | ▮ | UNALLOCATED ADVANCE CHRGS | |

ACCOUNTS RECEIVABLE AGING

| CURRENT | 61 - 90 DAYS | OVER 90 DAYS | TOTAL |
|---|---|---|---|
| ▮ | ▮ | ▮ | ▮ |

---

☐ BILL AS IS

OR

COPY

☐ PRINT & MAIL
☐ THIS BILL IS TO BE PRESENTED AT CLOSING
☐ ADVANCE BILLING REQUEST ATTACHED

FEES _____
CHARGES _____
TOTAL BILL _____

**APPROVALS**
**RESP ATTY** _____
**BILL ATTY** _____

SPECIAL INSTRUCTIONS / REASON FOR WRITEDOWN:

ADJUSTMENT APPROVALS:

DIVISION MANAGER _____

BILLING & SCREENING _____

ACCOUNTING PROCESSING _____   _____   _____
BILL DATE   BILL #   PROCESSED BY

**D R A F T  B I L L  #  1421112**

# D R A F T   B I L L   # 1421112

| 75786 / 240686 | HOME FUNDING GROUP LLC  KOCHMAN NON-COMPETE LITIGATION / KAREN, ARI | | Page 3 of 6 |
|---|---|---|---|
| | | HOURS | AMOUNT |
| | | | ACTION |

----- BLAKE, TREVOR S. -----

**10/01/07**

REVIEWED DEFENDANTS' BRIEF REGARDING THEIR MOTION FOR
ATTORNEYS' FEES  {15134368}

| | 0.80 | 256.00 | _____ |
|---|---|---|---|

**10/05/07**

EDITED AND FILED OPPOSITION TO DEFENDANTS' MOTION FOR
ATTORNEYS' FEES; CONFERENCES REGARDING ███████ {15156337}

| | 0.50 | 160.00 | _____ |
|---|---|---|---|

**10/22/07**

CONFERENCES REGARDING ███████████████████████
██████████████████████████████████;
COMMUNICATIONS WITH CHAMBERS REGARDING SAME   {15208700}

| | 0.50 | 160.00 | _____ |
|---|---|---|---|

**10/23/07**

CONFERENCE CALL WITH THE COURT REGARDING DEFENDANTS'
LATEST WORK OPPORTUNITIES; PREPARED FOR SAME; CONFERENCE
REGARDING ██████  {15208701}

| | 0.50 | 160.00 | _____ |
|---|---|---|---|

**11/07/07**

REVIEWED DEFENDANTS' MOTION FOR EMERGENCY RELIEF AND
COURT ORDER REGARDING SAME; CONFERENCE REGARDING ██████
{15262103}

| | 0.50 | 160.00 | _____ |
|---|---|---|---|

**12/18/07**

REVIEWED COURT ORDER; COMMUNICATED WITH R. KIRKMAN, ESQ.
REGARDING ATTORNEYS' FEES AND DAMAGES SUBMISSION;
CONFERENCES REGARDING ██████  {15413699}

| | 0.80 | 256.00 | _____ |
|---|---|---|---|

**12/19/07**

PREPARED MOTION FOR EXTENSION REGARDING SUBMISSION OF
DAMAGES AND ATTORNEYS' FEES INFORMATION; CONFERENCES
REGARDING ██████  {15413700}

| | 1.20 | 384.00 | _____ |
|---|---|---|---|

**12/20/07**

COMMUNICATED WITH R. KIRKMAN, ESQ. REGARDING EXTENSION
FOR POST-TRIAL SUBMISSION; CONFERENCES REGARDING ██████
{15413701}

| | 0.20 | 64.00 | _____ |
|---|---|---|---|

### D R A F T   B I L L   # 1421112

**75786 / 240686    HOME FUNDING GROUP LLC  KOCHMAN NON-COMPETE LITIGATION / KAREN, ARI**

| | HOURS | AMOUNT | ACTION |
|---|---|---|---|

12/21/07

FINALIZED MOTION TO EXTEND DEADLINE FOR DAMAGES AND FEES
SUBMISSION AND ACCOMPANYING PROPOSED ORDER; FILED SAME;
CONFERENCES REGARDING ▆▆▆  {15427231}

                                    0.90      288.00

----- KAREN, ARI -----

10/12/07

NEGOTIATE FINAL RESOLUTION  {15230295}

                                    0.90      324.00

12/18/07

CONFERENCE REGARDING ▆▆▆▆▆  {15441241}

                                    0.80      288.00

12/19/07

CALL CLIENT REGARDING ▆▆▆▆▆  {15441242}

                                    0.40      144.00

          FOR CURRENT SERVICES RENDERED      8.00      $2,644.00

| TIMEKEEPER RECAP | | HOURS | RATE | AMOUNT | ACTION |
|---|---|---|---|---|---|
| TSB03 | BLAKE, TREVOR S. | 5.90 | 320.00 | 1,888.00 | |
| AYK01 | KAREN, ARI | 2.10 | 360.00 | 756.00 | |

CHARGES

| | AMOUNT |
|---|---|
| INTERNAL REPRODUCTION COSTS | 4.60 |
| TELECOPY | 4.00 |
| COMPUTER RESEARCH SERVICES : OCTOBER 04, 2007   ONLINE RESEARCH 7/1-9/30/07 {15217925} | 8.40 |
| CONFERENCING SERVICES : OCTOBER 31, 2007  T.BLAKE 10/23/07  {15248072 } | 3.08 |
| PROFESSIONAL SERVICES : NOVEMBER 05, 2007  FEES FOR PACER QUARTERLY STATEMENT FOR THE PERIOD OF 7/1/07 - 9/30/07  {15250431} | 39.58 |
| PROFESSIONAL SERVICES : NOVEMBER 05, 2007  FEES FOR PACER QUARTERLY STATEMENT FOR THE PERIOD OF 7/1/07 - 9/30/07  {15270695 } | 39.58 |
| ▆▆▆▆▆ | 26.20 |
| ▆▆▆▆▆ | 34.00 |
| ▆▆▆▆▆ | 32.00 |
| ▆▆▆▆▆ | 227.23 |
| ▆▆▆▆▆ | 14.36 |

*Subtract* (handwritten)

                  TOTAL CHARGES      $ 433.03

**$ 99.24** (handwritten, circled)

**D R A F T  B I L L  # 1421112**

Page 5 of 6

### D R A F T   B I L L   # 1421112

SAMPLE BILL PRESENTATION FOR REVIEW PURPOSES ONLY
DO NOT SEND TO CLIENT

Page 6 of 6

JANUARY 02, 2008

ACCOUNT  # 90033124

KAREN, ARI


HOME FUNDING GROUP LLC
KIM OLMSTEAD
90 GROVE STREET
SUITE 110
RIDGEFIELD, CT 06877


SERVICES RENDERED FOR THE PERIOD THROUGH 12/31/2007 IN CONNECTION WITH
KOCHMAN NON-COMPETE LITIGATION


| | |
|---|---|
| FEES | $2,644.00 |
| CHARGES | ~~$433.03~~ $99.24 |
| **TOTAL FEES & CHARGES – THIS INVOICE** | ~~$3,077.03~~ $2743.24 |
| **BALANCE DUE FROM PREVIOUS INVOICES** | $208,849.94 |
| **TOTAL AMOUNT DUE INCLUDING THIS INVOICE** | $211,926.97 |